Column 1:

```
 T      *E        G S
 T      *E        G S
 T      *E        G S
        H    E      L
        HR O E
        H    E      L
        HR O E
        H    E      L
        HR O E
     P    A    R      T
 2                       #
           F P L T
     P HR
     K    O        L
    TK HR  E        T
    TK HR  E        T
 ST P H      F P L T
     K    O* U R     T
 S     A O U P L D
           A        T
 1        0             #
     K   A O
       P   R  *      B G
    TK HR  E      T
         4 5            #
           A      P L
 ST P H        F P L T
 ST P H        F P L T
 STKPWHRAO EUFRP LGTS
           EU
 S     A O E
    TK    *E F     T S
        A O E
       K    O U PBL
 S
     P HR  *  P L
       K    O U PBL
            *  R      D
 T     O
    TKPW  O E
        H  O        B G
             EU
         A *   P L
         HRAO      B G
                     G
  T P    O    R
     P H A O EU
       W      EU      T
             R B G S
           U RPB   S
         A      PB    D
    K W R O
 S      A O E
       H    EU P L
     K W R O U PB G
            F P L T
 T   HR
       H A O*E
 S
            F P L T
 STKPWHRAO EUFRP LGTS
        A O     B G
           EU
 T   H   EU
       W A O*E  R
            *  R      D
  T P H  O E
 ST PWHRAO EUFRP LG
```

Column 2:

```
        A O      B G
          F P L T
 K W R O U
   P H A  EU
   P   R O E
            F P L T
       H  O      B G
        A O      B G
            F P L T
       H  O      B G
             EU
 S K W R  * U      S
 S      R
         A
    K    O  U P L
              F
    K W    E       S
  T P    O    R
 K W R O U
    TK  R      F P L T
 K W R O  U PB G
 ST P H      F P L T
        RAO E
    TK  R  E   B G T
        RAO E
    TK  R  EU  B G T
       H  O*     B G
 S      O
     P HR
    K    O        L S
 S K      E        D
 K W R O U
         A      B   T
 T
 TKPW   O E      L D
 STK    A    PB    D
         A      PB
             EU  PB
  T P    E  R      D
      H A
 T
 T        E  RP L
 K W    O E       T
 TKPW   O E      L D
 STK    A    PB    D
            F      S
         A
      H A O EU
      HR   E F   L
        A O EU
    TK   A  E    L
            F P L
    TK    O  U R  L
  T   H A
  T   H A
    K W        G
    K W R    FRPBLGTS
 STKPWHR
         A           Z
    K W R O U
    K W R  U       S
         E         D
 T
 T        E  RP L
 TKPW   O E      L D
 STK    A    PB    D
        WH A
    TK    O
```

Column 3:

```
  K W R O  U
    P H A  E    PB
              FRPBLG
    W      E      L
    WH A
             EU
    P H A  E    PB
    PW A O EU
  T  H A
          A O*EU    L
 S     A  EU
  T  W   O
  T  H    EU  PB G S
             EU
    P H A  E    PB
    WH A
 S
       P H    E        D
    K  HR  EU
  T P H    EU
  T      O
         H    E    P
     P   R O
  T        E    B G T
  T
       H A O  U
    P H A      PB
    PW       O        G S
       W    O
           R          PB
  T
     P       U  PB  T
         A      PB  T
         A        L  S
         A O*EU     L
 S     A  EU
 ST P   A    R      S
 STK    A    PB    D
            *
    TKPW   O E    L  D
 STK    A    PB    D
       H A O*E
    K       E    P  T
             EU P L
     P HRAO EU      G
             EU      T
         A O E       S
     P H A O EU
    TKPW   O E    L  D
 STK    A    PB
           EU  P  T
         A O*EU   TS
            *
 S      *EU       TS
  T P H  O        L D
    TKPW   O E    L  D
 ST     A    PB    D
           EU  P
       P H    E  PB G S
                  E      D
  T     O
        H    EU P L
 S      *EU       TS
  T
    TKPW   O E    L  D
 STK    A    PB    D
  T P    O    R
```

```
     K      O     PB                RAO E                      STKPWHR
  T     A  EU  PB  G               P  H  O  E      T           T PH  O   U
        A                            HR  EU                    T P
          O   U        T          K  HR O  E         S        S       O E
    PW RA  E      B  G           T    O                              W    * U  PB        D
              F                      PH    E      G                H A            B
   T P     *EU       DZ          T                                              PB
   T  H                          STK    A     PB               TKPW  A   U RPB
  S                                  F                         T     AO E  PB
    T      *E     B G S              WH A                       T P   O    R
     PW AO      B  G             S                            1     4                   #
  STKPWHR                            PH    E         D          TK   A  EU      S
    T  HA          S              K  HR  EU                       PW    U
    T      *         D           T PH         S               S
     K    O     P L                   A           T           ST      EU    L
            E FRPB               T                              TK    EU        S
      RAO E                           P      U PB  T              P HRA  EU    G
     P  H  O  E      T            K    O      L S             S      EU   P L TS
        HR  EU                        O     B G S                      * U  PB
   T     O                       S    RA  EU   B  G              PW   O*E        T
    K  HR O  E        S          STKPWHRAO EUFRPBLGTS          K  W R O  U R
   T     O                            O   FR  L  D                 R    E   P LG S
      PH    E      G                  H  O*    B  G                                 S
   T PH                                       B  G                 A      PB
   T                                 K  W R O  U                   K  R  *         D
  STK    A     PB                    RAO E                      TKPW         L S
     WH A    F P                     P  AO E        T         S  H  O  U    L  D
  S                                K  W R O  U R               T  H A
      PH    E         D                A      PB   S         S     R   EU        D
    K  HR  EU                        P HRAO E        S            PW
    K  W  R     E        S         TK  R     F P L T               RAO E
         A          T              K  W R O  U PB  G              P  H  O   F      D
   T                                      FRPBLGTS             T P  R
      P       U PB  T           S    HR   U  L T               TKPW  A   U RPB
    K    O      L S              T PH  O          T            T     AO E   PB
         O     B G S            STKPWHR                              A      PB
  S    RA  EU   B  G            S     O                             P       U        T
                        (           P HR                           PW  A      B  G
                        (        K    O      L S             S  PW AO
       H  O*    B G                   A      L S               T
   TK                           T     A  U  B G             S K W R   E    PB
    K  W R O  U                 T     O                            P   O*      P
           U PB  S              K  W R O  U                    T PH  O   FRPBLGTS
   T                                 A    B  T                 T
    K  W    E                   T                            1     4                   #
   TK  R O   F P L T            TKPW   A  U RPB                 TK   A  EU      S
          *                     T    AO E  PB               S
   TK  R     F P L T                           G                   R   E    L
    K  W R O  U PB  G                P RA                            O     PBL
    K  W R   FRPBLGTS                   A          T            T P   O    R
          EU                    T                                   A  EU
   TK                           T                            S        *EU  P L
  STKPWHR                            P      U P  T                P  AO E   P L
  S     O                       T P   O    R                                F P L T
      HR  E        T                 WH   E  PB                T P
      H AO E                    S     O E                     S        O E    B
      RAO E                          W       U PB            S
      P   A  E       T          T     E        S             ST      EU    L
           EU     T                            S            S        *EU  P L
   T P   O                           P    O*       S          T  H   E    PB
              R                 T P   O    R                  K  W R O  U
   T                            K   R O*E F      D           S  H  O  U    L  D
      R  O     R      D         TK    O  U R  L               T P   O       L
          F P L T               T  H A                        T
      H A         S                 HRAO EU  PB               TKPW          L
   T     *         D                         F                               F
    K    O     P L              K  W     E      G            S        E FRPB
            E FRPB              K  W R    FRPBLGTS
```

```
    TK    A   EU         S
       W   O    U        T
  S          EU  P L TS
          A       PB
        HRA  *             S
  T   H   O   E            S
  T   HRAO  E
  TK    A   EU         S
     PW                G
       W   O   U         T
          A     PB  T
     T   AO EU
      P  AO EU
        R    E         T
           EU   B G S
  STKPWHR
     TK   R      F P L T
      K W R O  U  PB G
  T
     K W R O  U
        H A   E     R
      P HR
      PW  A   E       L
        AO  E          S
     T       E F      T
  T   H A
           A   F     T
      H AO*E
  T        *E          S
           E           S
        P   O*          S
     T P   O    R
     K   R O*E F        D
           E F      S
  S   P        U       T
  S  PW  AO
     P   H   E         D
     K    A          L
        AO EU        S
        HRA  EU      G S
     PW       U
               F      S
      RAO E
      P  H  O   F       D
         A      PB
     P       U         T
     PW  A       B G
  S  PW  AO
            A
   TK       *EUF
   TK    O     RP L
  T P H  O            T
        AO EU        S
        HRA  EU      T
                    D
     WH AO EU    L
  ST        EU    L
  S   H  O   E        G
  S         EU  P L TS
  S        UF  P
           A             Z
     K    O  UF
     K W R     FRPBLGTS
           EU
     K    O    L  S
              B G S
  S   RA  EU   B G S
  STKPWHRAO  EUFRPBLGTS
```

```
        O  FR  L  D
           F P L T
      H  O*     B G
  TK
    K W R O  U
  S       A  EU
    K W R   E
    K W R O  U
  TK
         RA   U   L
  T   H A
  T        E F    T
    K W R     FRP LG S
         RA   U   L
  STKPWHR
  S        O
       H  O   U
  S    H  O   U    L  D
  T
       P     U  PB  T
          A     PB
  T      R          D
  S    R
  T   RA  E         T
          E         D
          A
      P   A  EU R B  T
          A
      P   A  EU R B  T
               PB
      P HR
      PW  A   E      L
        AO  E        S
  S        EU R B G S
         FRPBLGTS
            *
     K    O       L  S
          O    B G S
          *      PB
    KP HRAO E       T
       H AO EU  P
  T   H   E         T
     K    A       L
         HRA    B G S
  T P   O   U  PB
  TK    A  EU     G S
  STKPWHRAO  EUFRPBLGTS
        O  FR  L  D
           FRPBLGTS
    PW  A   U       S
           E F     S
           A
  S      *EU  P L
     P   A  EU R B  T
          A     B
     K    O   PB
              E       D
  T     O
      PW
  S      *EU  P L
      H AO*E
  T       U  P L T
  S   H   U  PB  T
               B  S
      RAO E
    P  H  O   F       D
  T P  R
```

```
       AO EU         S
     HRA  EU      G  S
        A     PB
  S   H    UF
      RAO E
     P  H  O   F       D
                  PB
        AO EU       S
     HRA  EU     G S
  T P   O   R
          A         T
      HRA *E        S
  S       E FRPB
  TK    A  EU       S
       W   O   U       T
          A
  T P   AO E FR
          A     PB
  T P
      H AO*E
      H A             D
  T P   AO E FR
          A         T
      HRA *E        S
  T   HRAO E
  TK    A  EU       S
       W   O   U       T
  T P   AO E FR
      RAO E
  TK    AO  U       S
                 G
          A       GTS
  STKPWHR           (
      P HR
     K    O      L  S
          A      L  S
          R  E  P L  D
            *
  S K     E         D
    K W R O  U
      WHR
    K W R O  U
        R   E  P L  D
  T       *E      G S
        A  EU
  S       *EU P L
      P   A  EU R B  TS
      PW  A        B G
                  PB
          A *      P
  TK    O  U R  L
  T   H A
     K W    E
     K W R      FRP LGTS
  STKPWHR
       WH A
               F      S
     K W R O  U R
        R   E  P LG S
  TK    AO  U R  G
  T
      P HR   EU  P L
             EU  PB
  S K W R    U  PB G S
        H      R  G
          O     PB
          A *     P
  1           6       #
```

```
              *        T
      RA      R        D
                G
  T        *E       G S
          FRPBLGTS
  T   HA
          E  FR
      W    *  U  PB
                 PB
  T
      P        U  PB  T
    K  HR    U     G
      P  AO E    P L
      WH  O
      W      E   R
          A  EU
  S         *EU  P L
  S    H     U   B
  T        *E        S
           E         D
  STKPWHR
  TK
    K  WR O  U
              A     L  S
      RA   E         D
  T
    TK      *E    B  G
            F
    TK    R    F  P L T
    S K  WR O E       S
    TKPW   A        T
    TK    A  EU     D
           E         D
          A  *    P
    2                  #
             R  B G S
    2     0          Z#
    K  WR    FRPBLGTS
  STKPWHR
      WH A
            F       S
      H    EU       S
        R   E   P LG S
      RA    R      D
              G
  T        *E    G S
              PB
          A *E  R
        A  *    P
    2     0          Z#
            FRPBLGTS
  T        F       S
    K     O    L  S
          O     B G S
  STKPWHRAO EUFRPBLGTS
         O   FR  L   D
              F  P L T
      W      FRP LG
  T         F       S
  T
  S     A  EU  P L
      A                Z
    P H AO EU  PB
  T   HA
        A  U   L
  T
```

```
    P  H A *EU     TS
  S    H     U     B
  T        *E       S
           E         D
  STKPWHR
  T P H  O  U
  T P
    TK    R    F  P L T
    TKPW   A        T
    T       E  F      D
    TK    AO  U  R  G
    T
      P  HR   EU  P L
            EU  PB
  S K  WR   U  PB G S
       H        R  G
  T   HA
  T
      P  H  O*E       S
      P     O     R
  T      A    PB
      HR      P L T
            F      T
  T       *E        S
  S
  T   HA
            EU       T
      H A         S
    K  W    EU   B G
  T       U RPB
          A    RPB    D
        W  O
    K  WR O  U
  TKPW R  E
    W
  T   HA
  ST    A  EU  P L T
          FRPBLGTS
  S   HR   U   L T
  STKPWHR
         AO      B G
           F  P L T
      P  HR
    K     O     L  S
  S K     E        D
    K  WR O  U
         A
      HR  O       T
               F
    K  W    E      S
          A    B   T
      WHR
  T
      P H A *    R
    2  3              #
              R      D
    K   R   *        Z
            *
    K   R   *        D
  TKPW  AO EU      S
    TK   A    PB  S
  T P    O    R
    K   R  E    B G S
               G S
           E   B G S
      P  HR  EU      S
            EU       T
```

```
      HR    EU
        O    R
           E    B G S
      P  R    E        S
      HR   EU
        R   E   P L  D
  T        *E       G S
      P  H A *EU       TS
  T P    O    R
    K    RO*E F        D
           *
    TK      O  U  R
        H    EU    S
  S      AO E   R
        RAO E        S
    K  W      E        S
           A    B   T
  T   H A
    K  W  R    FRPBLGTS
  STKPWHR
           A          L
      HR    E   PB
      W   O
    K  W   O   U
      P  HRAO E       S
      P        U   L
               U  P
      P       *
  T       *   F  P L T
    KP     *   F  P L T
               8        #
               8        #
          A    PB
  T   H
  S
  T
      P  H A *    R
    2  3              #
              R      D
    K   R   *        D
  TKPW  AO EU       D
    TK   A    PB   S
  T P    O    R
    K   R  E    B G S
             F  P L T
      W   O
    K  WR O  U
      P  HRAO E       S
  T       U RPB
  T    O
      P   A  EU  PBLG
      4              F
  T   H
    TK     O    P L T
             F  P L T
         AO EU  P L
      HRAO     B G
               G
           A      T
  T
  T     O      P
       W R
          EU       T
  S      A         S
  T  HR
```

```
TK      E F                        E          D              O   FR  L   D
T P H      EU      G          K   A  EU      S                FP L T
T P     O      R              PW AO  E              W          FRP LGTS
K      O      PB              K    O    P L  S       T  H
  T P       EU RP L   D         A                    S
S      R     E R              K    O    PB              KP   A       B GT
S          U      S           T P     EU RP L   D            HR   EU
     P      E   B G           K   A  EU      S       T  H
                 E   D            F P L T             S            A
  K  RO*E F       D                                  TKPW R
  K   A  EU      S               *                     KP             L
                 S              *                         F
        F P L T               TK                      WH  A
        EU      T                   EU                       EUF       S
S      A  EU      S             RA  E        D       T    A  U   B G
     A                        T   A                              B G
  K     O    PB                 K   E     B GT                A     B
  T P     EU RP L   D             HR   EU            WH    E   PB
  K   A  EU      S             K  W R     FRPBLGTS           EUF       S
     HA          S            STKPWHR                 S    A  EU     G
S          E F     D           TK  R      F P L T            HA
        A                     K  W RO  U  PB G       T
     P    O*         S        S          EU      T   TK       EU R BL
        R    U   L T               P    O     BL      K   R   *        D
  T P  R                       T P    O      R       TKPW  AO EU       D
  K    RO*E F        D         T                     TK   A     PB   S
     HRA   E   B   S            K   R   *        D         W     E  R
  T      O E  R               TKPW  AO EU        D   S      O       F
  T        *E      S          TK   A    PB   S       S          A
     W                        T P    O      R             RA  EU      T
         O    R                 K   E     B G S                       D
     W    O  U      S                       S       ST P H      F P L T
S          EU   P L TS        TK   A  EU      T     T P H    EU R B
        F P L T                 P HA *   R          ST P H      F P L T
        A                     2 3               #   ST P H      F P L T
S          U      S                        R    D            PB
     P      E   B G           T      O               S          U   G
                 E   D        S    R                 S    H    U   PB
  K   A  EU      S            T  H                   T P    O      R
S    H O E        D           TK     E F             T        *E      G S
S          EU   P L TS        T P H   EU      G S                 EU      T
        F                       W   O  U      T          W A  E   PB  T
  K   RO*E F       D                 E   B G S              R   E    L
  PW       U                    P HR  EU      S                  E    B G S
     AO E        TS                  EU      T          P HR  EU      S
     HA          S                 HR  EU                         EU      T
  T P H O          T                R   E   P LG           HR  EU
             B                T  HA                 ST   A  EU      T
  T        *E      S          T        *E      G S                 E      D
         O    R               PW                          A          Z
S                             KP HRAO  E      T              *
     A  EU                           E        D     ST P   A    R    S
     W A  EU      T           T P    O      R        T        *E      G S
              G                 P HA *EU      TS       P  RO E        T
  T        *E      S          K      O      L  S     K     O       L
     R    U   L TS                 O      B G S          PW       U
        F P L T               K   A  U   L  S       T  H    E
  T P                         T P    O      R         P H    E   PB G S
  T        *E      S          S P HRA  EU      G S                E      D
     R    U   L TS                HRA      B G S     T        *E      G S
     R                        T P    O  U  PB        S          E FR  L
     P    O*         S        TK   A  EU      G S     T    AO EU  P L  S
              R B G S                 EU      T              RA     PB
        A                         AO EU      S         K  HRA  E R  L
S          U      S           S    RA  EU   B G         P  R   U   P L
     P      E   B GT               A    L  S        T  HA
                              STKPWHRAO  EUFRP LGTS
```

Column 1:

```
    T       *E        G S
S
    PW                G
 TK         U    PB
STKPWHR
                 *
      H   O*       B G
        AO         B G
        A       PB
S K W R   * U         S
   HRAO        B G
     RA            T
       W      U  PB
   P H O          R
    KP                L
    P H O       R
 T
        R O      R     D
           F P L T
S          O
    K W R
 TK      O       PB
       W   O E
 T           U RPB
 T       O
     P   A  EU   PBLG
  2                   #
 1                    #
          A          L
       HR  E    PB
       A       PB
       AO EU   P L
      HRAO        B G
                   G
    T    O     R     DZ
 T
     PW  O           T
 T      O      P L
              F     T
     P  A  EU  PBLG
        * U  PB
 T
     H A  E          D
                  G
    P H A       PB G
             P L T
              F
    K  RA  EU       T D
             R B G S
S   HRA     R B
             R B G S
 TK   AO E
 T    A  EU  PB     D
     P    E  RPB   S
      W
    K  R O*E F       D
S         EU  P L TS
    K    O       PB
 TK HR  E         T
 TK      O  U
S     AO E
 T  H A
 T P H  O E
 TK  R     F P L T
    K W R O  U  PB G
 T  H A           TS
    RAO EU        GT
         * U  PB
```

Column 2:

```
 T   H A
     H A E           D
                  G
    K W R     FRP LGTS
STKPWHR
       A        PB
 T   HR
 T
 T P H  O E       T
S      A  EU         D
 T P A        L TS
      W  O U       T
               O        PB
S     AO EU       T
     H A *E     L T
     K   A  EU R
     KP   A
             O      R
       W   O  U      T
S          UF
S  P A  EU         S
    T P  O     R
     P H   E         D
     K   A      L
         AO EU         S
        HRA  EU   G S
S    H  O  U  L   D
    K   AO   P  T
       W
    TK  HR  E        T
    TK  HR  E        T
    K    O E
             O      R       D
    T P H A  EU     T
       W
       HR  O       L
    P  HR   EU    B G
     H A *E     L T
          O   F   G S
                    S
    T        O   EU  PB
             O       PB
S   H AO  U R
 T  H A
S          U        S
    P      E    PB GT
           E         D
    K   R O*E F       D
    K   A  EU        S
       HR           S
    PW
 T P       E    B GT
           EUF   L
         AO EU        S
        HRA  EU      T
                     D
S    RA  E       L T
           E         D
               R B G S
 T        *E        S
           E         D
        A         PB
   TKPW    EUF PB
    K   A  EU R
          F P L T
 TK
               EU
```

Column 3:

```
         RA  E          D
 T   H A
    K   R  E     B GT
         HR  EU
    K W R    FRPBLGTS
STKPWHR
    T P H  O  U
       WH A
 TK          U          Z
 T   H
S      A  EU
    T    O
    K W R O  U
       W
         RA      R     D
 T        O
       WHR
 T
       P H A *   R
  2 3                   #
             R         D
    K   R   *          D
   TKPW          L  S
    T P  O     R
    K   R  E     B G S
             E     B G S
      P HR   EU         S
             EU        T
         HR  EU
          R   E   P L S
 T        *E        G S
    T P  O     R
    K   RA  EU     T D
         O       R
    TK   AO E
           *
           A
    TK   AO E
 T    A  EU  PB     D
     P    E  RPB
    K W RA  E FRPBLGTS
       W    U  PB    S
   TKPW
     H AO E  R
    K   R   *          D
S
    K  HRA  E  R  L
      P  R   U  P LG
 T  H A
 T        *E        G S
S
       PW                G
 TK          U  PB
STKPWHR
          AO        B G
            F P L T
            A      PB    D
S        O
              EU
 T   H   EU
    K W R O  U
S      A  EU          D
              EU       T D
         A      PB
        AO*EU       L
         R   E   P   T
 T  H A
 T   HR
```

```
            R
  T P H AO  U  P L
       R    U       S
       O*E  R
    KP          L  S
    HRAO EU   B G
 T  H
    K    O      PB
 T    A  EU  PB    D
              PB
 T  H
 TKPW         L
    PW   U
 T    O
 ST  RA  E   P L
    HRAO EU  PB
 T  H
    K W      E    G
 T P  O    R
 T
    K    O* U R
     AO*EU   L
 S       U  P L
         EU    T
          U  P
       W
       W     U PB
     P H  O    R
   K W    E
          O    PB
 T  H
 T    O      P
           EU  B G
         F P L T
        *
        *
   TK  R   F P L T
    K W RO U PB G
              R B G S
     WH A
 TK       U       Z
   K    O      L S
          U RPB  S
       AO EU P L
 TKPW  O E     G
 T     O
       O      B
 T     O
    K    O  U PBL
 T  RAO EU     G
 T     O
 T       E F
 S   H AO E
           B G
 S
 S K
    K W    E       S
 T P
 S   H AO*E
       AO E       S
 TKPW   E      G
 T     O
 T       E F
     AO EU P L
 TKPW  O E     G
 T     O
       O      B
 STKPWHRAO  EUFRPBLG
```

```
       W       E    L
  K W RO  U
    PW   O*E       T
 S    R
   TK       U  PB
    T  H A
              F P L T
       AO EU  P L
 T P H  O      T
 TKPW    E     G
 T    O
 ST  RAO EU   B G
         EU    T
              F P L T
    K W RO  U
       PW   O*E
 S    R
   TK       U  PB
    T  H A
              F P L T
 TKPW    O E
         A  EU
         H A  E        D
              F P L T
         H  O      B G
 T  H A  U  PB
            U RPB   S
         H  O*   PBLG
              *
         H  O*     B G
 TK  R   F P L T
    K W RO  U PB G
      WHRA
 TK       U       Z
 T
    P H A *   R
  2  3                #
           R        D
 TKPW  AO EU       D
 TK  A    PB   S
 T P  O    R
    K    R     B G S
         A     L
 T P  A      L TS
       RAO E
     P  A  E       T
            E        D
       HR  EU
 ST  A  EU    T
         O    U
 S       A     B  T
         A    *E     G S
     P H A *EU      TS
 T P  O    R
    K  RO*E F        D
          FRPBLGTS
           *
    K    O    L S
         O    B G S
 S   RA  EU   B G
 STKPWHRAO  EUFRPBLGTS
       O   FR  L  D
              F P L T
       W      FRPBLGTS
       WH A
 TK       U       Z
```

```
        EU       T
 ST   A  EU     T
 ST P  H
       H  O*    B G
         O    R
 S       U     G
         FRPBLGTS
         O    R
 S       U     G
         F P L T
       W    E    L
         EU
     P H A  E  PB
  K  HRA  E  R L
 T  HR  O  U    T
 T
 TK    O      P L T
 T    O
    P H AO E
         EU       T
 S       U    G S
 T  H A
 T     *E      G S
 S  H    U  B
 TK       U  PB
         A    PB
         R  E  L
    P  R   U  P LG
 T  H A
 S       *EU      TS
    PW       G
 TK       U  PB
 STKPWHR
         AO    B G
 T  H A  U  PB G
         A     L
       HR  E  PB
       W  AO E
              B G
 T    A  EU   B G
 T  H A
 TK    O  U  PB
 T P H  O  U
 TK  R   F P L T
    K W RO  U PB G
    K W RO  U R
 T P   *EU R    S
 TK    *E    B G
         F     S
 ST  A  EU     T
            E        D
 TK HR  E       T
 TK HR  E       T
 TK  A  EU     T
            E        D
     P H A *   R
  3  0                #
            R B G S
    K  R   E   B GT
         FRPBLGTS
    K  R   E   B GT
 STKPWHR
         A    PB   D
 T     *         D
       H A         D
       A
 1  4                 #
       5              #
```

```
 2                     #
   P   O E     L  S
 T   H A
           F      S
 TK    A  EU      T
          E         D
   P H A *   R
 2           7        #
       *         T
 TK     O  U R  L
 T   H A
  K W R     FRPBLGTS
STKPWHR
S       O
S
 T   H A
 T
S     R   E  R   G S
 T   H A
  K W R O  U
    W     E  R
     RAO E FR   G
 T      O
    WH    E   PB
  K     O     P L
   P   A  EU R   G
 T
 T       *          D
   P   O E     L  S
 T   H A
  K W R O  U
   P H    E   PB G S
              PB
  K W R O  U R
 TK      *E    B G
 T      O
 T
   P H A *   R
 2 3                  #
             R      D
 T       *          D
       AO EU  P L  S
 T      O
 T
   P H A *   R
 2 3                  #
             R      D
  K   R  *          D
 TKPW            L  S
  K     O        L  S
        O      B G S
S     RA  EU   B G
STKPWHRAO EUFRPBLGTS
        O   FR  L   D
    W       FRPBLGTS
  K W R   E
       A      PB
          EU
S K W R  * U        S
  K     O     PB
 T P      EU RP L   D
          EU        T
   PW   O*E  R      D
   P H AO E
    WH    E   PB
   P HR
  K     O        L  S
           F        S
```

```
  K W     E      G
    P H AO E
       A      PB
 T     A   U   B G
                 G
       A       B  T
    P H A *   R
 2      0              #
          *        T
 TKPW  AO EU         D
 TK    A      PB   S
S       O
 TK    AO  U R   G
 T
       A  E    B G
          *
    PW RA  E    B G
S       O
          EU
S     R
       A
    P   A          S
     W   O    R      D
    P  R O
 T        E    B GT
          E          D
 T P    O E     L   D
          *E  R
      H AO E  R
 T   H A
S     R
       A   U    L
 T
 TK     O     P L
 T   H A  EU
  K W R    U       S
          E          DZ
              PB
 T   H
  K    A  EU       S
S       O
          EU
    P      U    L   D
          EU       T
           U  P
       A      PB
 T          F      S
          EU  PB
 TK    AO E          D
 T
    P   A *   R
 2             7       #
 T P H  O          T
 T
    P H A *   R
 2      0              #
          *        T
STKPWHR
          EU
S     R
     W     U  PB
    P H  O    R
  K W     E
 T P     O    R
  K W R O  U
S       O
    P HR
  K     O       L  S
```

```
  K     O     PB
  K  HRAO  U          D
          E           D
     H    EU        S
  K W     E      G
   PW  AO EU
S K                G
 T P
  K W R O  U
 T P H AO  U
    WH A
 T       *            D
       O   F    G S
                    S
    W     E  R
 T   H    EU     G
    WH    E   PB
 T   H    E
  K          R        D
      A      PB
 TK   RA    F     T
          E           D
 T   HR  *
  K   R O*E F         D
   P   O E     L  S
      A      PB
          EU
 T   H    EU
  K W R O  U
      A      PB   S
          E           D
 T   H A
  K W R O  U
 TK
 T P H  O           T
 T P H  O E
    WH A
 T   H    E
    W     E  R
 T   H    EU     G
               F P L T
    WH A
 TK
  K W R O  U
   P H A  E   PB
   PW  AO EU
 T   H A
      A      PB   S
               FRPBLGTS
    WH A
          EU
   P H A  E   PB  T
   PW  AO EU
               F  B G
  K W R O
 T P H  O E
    WH A
 T P H    EU
S     R   EU          D
   P      E  RPB
S
 T   H    EU     G
          EU  PB
S      AO EU          D
 T   HR  *
     H A  E           D
               F P L T
  K W RA
```

```
   TKPW      E        T
            EU   PB
 S        AO EU          D
   T   HR    *
         H A   E          D
      PW       U
        WH     E    PB
    K  W R O  U
         HRAO        B G
         A  EU
       HR O       PB G
  T    H
       WH   O         L
   T     RA
  S  K  W R    E     B G
   T      O  E   R
                 F
      WH A          TS
      PW              G
           H A      P G
        W
   T         *           D
           A       PB
      WH A
   T   H   *E F
                 B
    TK    O        G
         A       PB
  S     R       PB  T
                 B
    TK    O        G
              PB
   T
      P        U  PB  T
       AO E          TS
   T    O
     P H AO E
   T   H   E
      W          PB  T
   T   H   EU    G
         A            T
         A  U    L
           O   R
   T   H   E
      W      E   R
  S  K  W R    *  U     S
  S  PW     E   PB G S
   T P H A          L
      HR    EU        S
    TK       EU        S
         RA      R      D
   T                G
      HRAO EUF      S
             F    T
        O E F       DZ
                 PB
   T
      P        U  PB  T
 STKPWHR
   T   H A   U  PB G
    TK   R     F P L T
    K  W R O  U  PB G
              EU
      P   A           S
   T
      W      EU     T
             F P L T
 STKPWHRAO  EUFRP LGTS
```

```
  T P H    EU     G
  T P        UR    T
 ST P H
     K    O      L S
     K  W RA  E
  T   H A   U  PB G
           U  RPB    S
 S  K  W R  *  U       S
      RA    E     L
      PW RAO E  F
      HR   EU
              F P L T
       RAO E
     K   R O        S
       RAO E
     K   R O        S
     K     O*     L S
    TK    R     F P L T
    K  W R O  U  PB G
    TK      O   U
    TKPW R    E
    T   H A
    T
       K   R   *        D
        WH     E   PB
           EU  P   T
        W   A      PB  TS
    T     O
    T P H  O  E
       H   O   U
    T     O
              E    B G S
        P  R    E        S
        HR    EU
  ST     A   EU        TS
             *
  ST     A   EU         T
                 PB
             EU  P   TS
    TKPW          L S
    T P
  S         *EU       TS
        R   E   P LG
    T   H A
    T      *E      G S
        O  E
     K      U R
            FRPBLGTS
    T P H  O         T
  S    H AO U R
             EU
             U  PB   S
    T
     K  W      E
 STKPWHR
       HR   E        T
     P H AO E
       RAO E
  T P  RA  EU            Z
             EU
        W  A       PB
     K  W R O  U
    T     O
       PW
     K   HRA   E   R
             F P L T
  S
```

```
      WH    E    PB
     K   R   *         D
        W  A      PB  TS
    T      O
  ST     A  EU      T
    T   H A
    T        *E      G S
  S
              E    B G S
       P  R    E        S
       HR    EU
          R   EU  R     D
              EU       T
  T P H  O  E
       H   O   U
  T     O
   TK    O
  T   H A
      HRAO EU   B G
              EU      T
   TK
                 PB
   T
     K   R   *         D
  TKPW           L S
  T P    O   R
     K   R    E   B G S
         A        L
   TK   AO E
   T       E   PB G S
   T P   A        L TS
         R
   T   H A
         R
   TK    A  EU        T
              E        D
 S  K  W R  *  U   L
              7          #
           *         T
             R B G S
  2     0            Z#
 S          PB  T
   T   H A
      RAO EU    GT
          FRPBLGTS
       W   E   L
   T
  T P H    EU  R B
  TKPW           L
            F      S
  T P H  O         T
         A
            E    B G S
      P HR   EU       S
            EU        S
   T       *E      G S
  TKPW           L
      PW      U
         A      F      S
                       Z
 S  K  W R  *  U       S
 S    H   O E   PB
   T   H   E
   T   H   E
     K   HRA  E   R L
       P  R    U  P L  D
   T   H A
   T            F      S
```

```
         O E
   K        U R  G
       A         PB
 S   H  O  U     L   D
         O E
   K        U R
     PW  A   U        S
   T  H    E
     P H    E    PB G
            EU       T
 S        E FR  L
   T   AO EU  P L S
 STKPWHR
 S       O
     K   R   *         D
        A       T
   T   AO EU  P L  S
               PB
 S        O E
            F
          EU      TS
   TKPW         L  S
      HRAO EU   B G
 T
 T P H  O EU  P L
 TKPW           L  S
        A       PB
 T
            EU  PB
   T      E
        R   EU  P L
   TKPW         L  S
   T P   O    R
     K   R  *   F      D
 T P H   O E            S
         H  O  U
 T      O
            E     B G S
      P   R    E         S
        HR   EU
 ST    A   EU      T
     WH    E    PB
            EU      T
       AO E         S
        R   E   P LG
     T   A
     T      *E      G S
          O E
     K        U R
 S           PB  T
   T   H A
       RAO EU    GT
          FRPBLGTS
         AO EU     TS
   T P H  O        T
     P H A   E   R   T
              F
   T P H  O E        S
         H  O  U
   T      O
            EU       T
        AO E         S
 S K W R  *  U      S
            EU
   TKPW     E        S
        W   A
 S
```

```
       P R O E    P
          A        T
 T
 T      AO EU  P L
 T P    O    R
       A  E F P
 TK     O      P L T
 STKPWHR
                PB
 T
 T P   O    RP L
      HRA  EU    G
            F
   K W R O  U R
   TKPW   O E    L  D
 STK    A     PB    D
      WH A
         O*E  R
       P  R  EU       S
                     S
 S     R
            *
            F
   K     O    P L
     P      EU  R
   K  HRA  EU
       HA *E    L T
   K  H A   E   PB G S
           E       D
         A    PB    D
   K     O    P L
     P R O E        S
           E        D
 TK
       A        T
      HRAO EU    B G
       A        T
 T P    U  PB  T
 TK
   K W R O  U
   K     O    P L
     P A  EU  R
       H
 T
     P       U  PB
 T P H  O*  R      D
 T     O
 T P    O    RP L
   K W R O  U R
   KP      E   R    T
     P      EU  PB
   K W R    O   PB   S
 T P H A  EU        S
       H  O     B G
            U  RPB   S
            EU  P
   T   H    EU  P
   T   H A
   TKPW    E        S
        O  U    T
 S    AO EU     D
            F    T
 S K    O E  P
            F
     P H AO EUF
        RAO E
   TK   R   EU   B GT
```

```
 K W R    EU
 K W      E
        H   EU  P L
         A        B
 T
 TKPW   O E    L  D
 STK    A     PB    D
 STKPWHRAO EUFRPBLGTS
            EU
   T  H    EU
            EU  P  T
   TK        U      Z
     K    O      L  S
     P H A  EU
            EU
     H    EU       S
   TKPW    E    L  D
 STK    A     PB    D
   T P    O    RP L
      HRA  EU      G
   T  H
 S
   TK   R  *EU   B GT
         R   E F
   T     O
      WH A
       H AO*E
   K     O    P L
     P  A  EU  R       D
            EU
   T  H    EU
 T
     K     O*  U R    T
 S
 S  PW  AO EU     T
                L   D
   T      O
   T P H  O E
     K  A     PB    D
            EU  P    D
        HR   EU
 S   H  O  U    L  D
   T P H  O E
       H  O      B G
 STKPWHRAO EUFRPBLGTS
   TKPW     EUF
     P HRAO E  F P
 T
     K W      E
   TKPW     E   PB
   TKPW A  EU    L
            F  P L T
              P L T
 STKPWHRAO EUFRPBL TS
          AO      B G
          AO*EU    L
          A        L
        HR  O  U
   T   H A
     K W      E
              F P L T
        W       FRPBLGTS
 S        O
            EU
     P H AO*EU
         A      PB   S
 S
```

```
        EU
TK      O
                        (
   PW R O  U          D
      HR  EU
T P H  O E
     WH A
S
     H A       P G
       A     RPB
T
   K         U PB
       A           T
S    RA    R        S
   P  R  EU          S
                     S
       A       PB
S K W RA  EU   L S
   PW    U
           EU
     HR
S    A  EU
        EU
          F      S
S     O    R  T
          F
     HRA  EU       S
        E  R
T P   O E     B G
         U     S
       O E       DZ
   T          PB
   P     U PB  T
T P  O     R
T  H
   P          PB
   K W R O    PB
       A     PB
S       O
   T  HA         TS
        R    L
   P H  O*E      S
     HR  EU
     WH A
         EU
     HRAO     B G
        E         D
       A       T
     WH A
T
   P     U PB  T
       A     PB
     WH A
S  H     U B
TK       U PB
T  HR
TK    O*     L S
   K W  O  U
     HRA EU       S
        E R
T P   O E    B G
         U     S
   K W R O  U R
        A       T
   T      E PB G S
        A
                  Z
   KP     E R   T
```

```
     W    EU   T
          PB
T
T P   O    RP L
     HRA  EU    G S
          F
   K W R O  U R
     P      EU PB
   K W R O    PB  S
              PB
T  H
   K    A  EU      S
        O     PB
T P H  EU
       O*E  R
   K    O    P L
       P  A    R BL
     PWHR  EU
       H A *E   L T
   K  HA  E    PB G
          E        D
        A     PB
        O E    L
        *E  R
     P    O*    P
                  S
     HRAO  EU   B G
     WH A
   KP     EU        S
                    S
        A           T
T
     P     U PB  T
         FRPBLGTS
   K W R  E
     HRAO  EU   B G
T P H  O  EU  P L S
STKPWHR
         AO    B G
          F P L T
         R
T  HR
T P H   EU
         O*E  R
     P  R  EU       S
                    S
   T  HA
   K W R O  U
     RAO  UF       D
T  HA
S    R
        A
   K    O    P L
     P  A    R BL
       H A *E   L T
   K  HA  E    PB G
          E         D
        A     PB
        O E    L  D
        *E  R
     P    O*    P
     HRAO  EU   B G
   KP     EU        S
                    S
        A           T
T
     P     U PB  T
```

```
         A          Z
     P    A   R   T
              F
   K W R O  U R
   KP       E  R    T
     W      EU   T
     W    O    R BG
T P HA  EU         S
            FRPBLGTS
T P H  O*
   K W R  EU
       RA  E    L
T P HAO E          D
T    O
T
        A      PB   S
                    S
S     W    E  R
   K  HRA  E  R
        A      PB
TKPW      E  PB
T P
   K W R O  U
     HRAO      B G
     HRA         T
T
T P H    U RP L  S
         EUF
   K   R  E    B GT
        A E F P
T    AO  EU  P L
        A  EU
     HR  O     PB G
T
     W  A  EU
             F P L T
          EU
        R   E    L
TK       EU PB
T P HAO E          D
T    O
         EU
     RAO  E
     HRAO  EU       D
        O      PB
     PW  A  EU      S
          EU   B G
     P   R   EU PB  S
              F
T P      *        D
         *E   P
         *E   P
        A      PB
TK  HR   E        T
TK  HR   E        T
         *E   P
         *E   P
        A      PB
     P  RAO  E
S      R   E   PB G S
STKPWHR
S       O
              PB
   K W R O  U R
     P      EU PB
   K W R O    PB
TK        EU  PB  T
```

```
 T P H AO E          D
 T     O
TK     O
 T  H A
 K  W R O  U
TK           EU  PB
 KP
 T P H       EU
        O*E  R
    P   R  EU        S
    W                S
          A
    K     O    P L
    P   A    R BL
      HA *E      L T
  K  HA E    PB G
          E            D
        A     PB
        O E    L  D
        *E  R
    P   O*    P
      HRAO EU   B G
      WH A
   KP        EU        S
                       S
          A
                       T
 T
 T
    P          U  PB  T
S              PB  T
 T  H A
      RAO EU      GT
        FRPBLGTS
 T P H O*
        EU        T
        AO EU      S
    PW A  U        S
 T  H AO E        S
        R
 T
    PW A  EU        S
        EU  B G
    P   R  EU  PB S
           F
        *E   P
        *E   P
 T  H A
        E FRPB
           PB
        * U  PB
 TKPW RA            D
    WH O
S
 T     A  EU    B G
                G
        A
        *E   P
        *E   P
S       O  U R      S
        *
   K     O  U R      S
   K     O
   P  R O E    BL
 T         E    L
   K  W R O  U
 T  H A
 T  H    E
```

```
    P H   E  P L
     RAO EU            Z
 T P  R                D
 T
 T         *E    B G S
    PW AO       B G
 T  H A
 T  H   E
STKPWHR    U     G S
     HR  E        T
  P HAO E
S K
 T  H
  K  W      E
 T  H
     W  A EU
    PW A  U        S
  K  W R O
 T  H    EU
        EU
S K       E          D
        EU       T
       A
            PB
          U  PB  S
       A *        BL
     W  A EU
TK
  K  W  O  U
  KP
 T P H    EU
        O*E  R
    P   R  EU        S
                     S
       A  EU        S
   K   R O          S
 T
S  PW AO EU R
       AO  U      TS
       A             Z
    P  A    R    T
           F
  K  W R O  U R
  KP       E  R  T
     W     EU      T
     W    O   R B G
 T P HA EU        S
 T  H A
S      R
       A
   K     O   P L
   P   A    R BL
    HA *E    L T
  K  HA E    PB G
          E          D
        A    PB
        O E    L  D
        *E  R
    P   O*    P
     HRAO EU   B G
 T  H A
     W     EU
   KP      EU        S
                     S
       A             T
 T
    P          U  PB  T
```

```
        FRPBLGTS
        AO     B G
        AO*EU     L
S        A  EU
    P     O    R
 T
 T   H    EU  R       D
 T      AO EU  P L
 T P H O*
      PW     U
 T         F      S
 T P H  O          T
 T P H   E          S
     PW  A  U        S
 T  H
S
 T P H  O          T
       R O        B G
             E         T
S      AO EU
            E   PB    S
S         *EU        TS
S     RA  E  R
ST    RA  EU     T
 T P    O    R
                R        D
       W  A      PB
 T
S     RAO*EU
 T  H A
                EU
 TKPW  A  EUF
             F        S
    K   R   E   B GT
S     RAO*EU         S
 T  H A
 T         E
 TK
 T P H  O          T
 T P    O         L
STKPWHR
        AO*EU     L
    P   A          S
 T
       W     EU      T
             R B G S
          U RPB     S
STKPWHRAO EUFRPBLGTS
        AO        B G
          F PL T
                B G
         E
       W AO
S K    AO  U        S
 T  H
       W     EU      T
 T P H  O  U
ST P H
       H  O        B G
   K  W R   U RPB    S
STKPWHRAO EUFRP L TS
        AO        B G
 T  H A  U PB G
S     RA  E  R
             F P
 TK    R     P L T
 T  H A  U  PB G
```

```
          W        FRPBLGTS
   T   H A    U  PBG   G
       H  O          BG
   T   H A    U  PBG  G
              U RPB    S
           F  P L T
      H  O         BG
    P  HR   *  F       S
 T P H      *E    BG S
      W        EU      T
    PWHR
 TK
 S              E    B GT
               E    L
 S     R     EU  PB
 S       RA  EU    L
     WH  O
      HR
 PW
    P  R    E    PB  T
          E           D
    PW  AO  EU
 S K  W  R    E  F
    W    A     R      DZ
 STKPWHRAO  EUFRPBLGTS
      AO          B G
        F  P L T
```
```
 K    A  EU        S
    K  A  EU        S
      HR
 K  W R  O   U
    P  HRAO  E            Z
          *
    P  HRAO  E        S
      RA  EU       S
 K  W  R         S
      RAO  EU     GT
       H A      PB   D
 S   W  O     RPB
 S   W  O     RPB
    P  HR   *  F       S
 STKPWHRAO  EUFRP  LGTS
      AO          B G
      HR   E        T
        AO  E          S
    P  RO  E
      W    A  *   R      DZ
      HR
 K  W R  O   U
    K   AO  EU  PB    D
      HR  EU
 ST      A  EU       T
   K  W R  O   U R
 T P H A   EU  P L
       H  O    R
 T
        R  O     R       D
             R  BG S
 S          EU  R
           RPBLG
    P  H AO  EU
 T P H A   EU  P L
 S
            E      L
 S     R     EU  PB
 S       RA  EU    L
 STKPWHR
       W  O
```
```
 K  W R  O   U
 T          E    L
 T
    K       O*  U R    T
       A
                LGTS
    PW     EU       T
       A        B    T
 K  W R  O   U R
    PW   A       BG
 TKPW R  O   U  PB    D
       A      PB
 S   P       RPB     S
```
```
 K    R    E    BG S
                 S
    P  HRAO  E       S
        FRPBLGTS
        EU
       W    O    R BG  D
              PB
    K    R    E   BG S
                 S
 T P     O     R
       A        B    T
    3     5            #
 K  W RA   E    R     S
 ST     A     R    T
          E         D
        O    F
              PB
 T
 S K  W  R    E  PB
 S          P L
          EU
       HRA  EU  R    T
 TKPW  A    PB
 T       O
       W    O    R BG
              PB
 T
       A  EU
 TK         U   L T
 S          P L
 ST P H     F  P L T
 S K  W R    UF
 T P H AO  EU     L
 ST P H      F  P L T
 ST P H      F  P L T
    P  RO  E
    P  H O  E         T
                     D
 T   HR   U
 T
       RA    PB G S
       O E FR
 T
       RA  *    PB G S
       O E FR
 T
 S   W   A   E    R
          *
    K  W RA   E    R     S
             F       S
 T
 S          E    P   T
          *
 S          U  P   T
```
```
      W        U
 S
 T
 S         A  EU  P L
          A             Z
          A
       W   A  *   R      D
         O E FR
 T   HRAO  E
    K    R    E    BG S
       A         L
 T P   A          L TS
 T   H     E    PB
       W     E    PB  T
 T       O
         O   U R
    K    R    E   PB  T
    K    A        L
               *
 T     RA        L
       O    F     S
    K    O     PB  T
          E         D
 T       O
      P  RO  E
    P  H O  E         T
 T   HR
            F  P L T
         EUF        S
 T
 TK         E    P
 S          E    B GT
               F      T
          A         G
 S          EU
 T P     O     R
 S          E  F PB
    K  W RA   E    R     S
          A      PB   D
 T   H     E    PB
               EU
       RAO  E
 T     AO  EU  R      D
          A      PB   D
 T P     O     R
 T
 T P      *EU  R     S
 T       AO  EU  P L
              PB
    K            6         #
              PB
    K            7         #
 T
 TKPW    O    F
         O    R
 ST      A  EU       T
              F       T
       W   A     R B
    K   HR  EU        S
       RA
 TKPW          U R
 S K     E           D
      P  H AO  E
 T
    K    O     P L
      PW   A       BG
          A             Z
 T
```

```
S        E    B GT
     A        PB
         EU
  TK
             PB    D
     A   EU
S        E FR B   S
         E        D
             PB
   T  HA
     R O       L
   T P  O    R
   T P   O  U R
    K  W RA  E    S
STKPWHR
S       R    UFR
         A       L  S
      PW
         A
S K       U    LT
         A      PB T
   T     O
S        EUF  L
      RAO EU    GT
  TKPW RAO  U  P   S
             O    R
   T P   O      LG
    K  W RO  U R
       HA  F    T
         FRPBLGTS
             PB
  12              Z#
         EU
  TKPW A      PB
   T  HA
             R BG
      W  O
         A      PB
         EU     T
     K   O    PB TS
   T     O
   T
     K       U RPB  T
  TK   A  EU      T
             R BG S
    K  W R   E
                    (
STKPWHR
      W   O  U
   T      E    L
   T
     K     O* U R    T
S        O E   P
             F
S        EUF  L
      RAO EU    GT
         O  FR BG S
                G S
   T  HA
    K  W RO* UF
             B
      RAO E
   T     A EU PB
   T
S K       U    LT
   T P   O    R
         FRPBLGTS
      W   O    R BG

     P    O    R
   T
         A  *
     K   R  *  F PLT
       HR  *  F PLT
          * UF PLT
             EU
      W   O    R BG  D
   T P   O    R
S        O    R    T
      P  R O       T
     K   R  E   PB  T
            *E  R
             EU
      W   O    R BG  D
      P H O    R
   T
   T P H  *
         A  *  F PLT
         A  *  F PLT
     K   R  *  F PLT
         P  *  F PLT
STKPWHR
             PB
  TK      EU R B
   T P   O
    K  W RO  U R
      W   O    R BG
      W
S        EUF  L
      RAO EU      GTS
  TKPW RAO  U  P   S
S        R
  TKPW    O  F    TS
S K       E        D
    K  W RO
                U
   T     O
S K       U    LT
   T     O
         A        S
S        EU      S
   T  H   E   PL
         FRPBLGTS
             EU
      W   O    R BG  D
   T P   O    R
   T
         AO  U    TS
  TK      E   P   T
S KWR     U      S
         AO* EUF
      W   O    R BG  D
   T P   O    R
   T
S    H    E   R
             EUF
             F
S        A      BG
      R O E
      P H  E   PB  T
   T     O E
     K   R O EU PB
             EUF     S
   T
S P      E      G S
     P HA         S

   T P     E    R
             *
   T        E   R
   T P   O      R
         A
     K   A  EU      S
             PB
   T P H O    R   T
     K   A   R
         HRAO EU PB
   T P HA
STKPWHR
         A      PB
   T     O
      PW
     K  HRA  E   R
  TK
         A   U   L
             F
   T  HAO E     S
S        R O  F  L
    K  W RO  U R
S P      E  RPB   S
             PB
         A          Z
     K   R  E   BG S
                    S
     KP      E   R  T
    K  W R     FRPBLGTS
   T  H   E
  TK
STKPWHR
         AO      B G
             F PLT
         A      PB   D
      W
         RA     R    D
   T     O
    K  W RO  U R
      W   O    R BG
S P      E  RPB   S
             PB
         W  A    R B
                  G
   T     O    PB
S            P L
  TK
    K  W RO  U
  TK
    K  W RO  U
S        E FR B
             PB
   T
      HR O E  R
      HRAO EU    G
S KWR O       B   S
         F
     K   R  E   BG S
         A      L
         O E F    S
         A          Z
      W    E   L
         FRPBLGTS
             EUF   S
   T P H  E FR
     K   R  E   BG S
         A      L
```

```
        O E F       S                    E F       S                K W R    E
  WH      E    PB                        F         S         STKPWHR
          EU                       W   O     R B G                     A        PB
    W   O     R B G                         G                   WH A
               PB                       A        PB             PW RAO E F    L
  T                               P   O    RPBLG                       EU
S K W R    UF                    T                              P H A  E    PB
  T P HAO EU   L                 S     A  EU  P L           S     RA   E  R
S           P L                    T P       U PB G S           PW RAO E F    L
    T           F      S                            S             WH A
              A                          A           Z                     F      S
        H AO EU                          A                      T    H A
      PW R   EU         D               K  R   E    B G S          HR    EU       T
      P   O        G S                      A        L          TKPW  A  EU    G S
           F P L T                       O E F       S              A      B   T
           EU                    STKPWHR                                FRPBLGTS
                                         A        PB           T           F      S
  TK                                              PB           T
  T                               K W R O   U R                      H A  E        T
S           A  EU  P L           S  P   E   RPB   S                  HR    EU       T
      W   O     R B G                    A           Z          TKPW  A  EU     G S
              A                          A                          W R
              A                  S           U P   T            T
      K  R   E    B G S          S                                   P   R   EU RPB   S
            A        L           T    H A                                 A          T
          O E F      S           S      EU  P L                 T
    PW       U                        HRA      R                     P       U  PB   T
      W  AO E                         HR  O                     TK       EU  PB   T
           A   U    L            T                             S     R
      H A          D                  R O        L                      A  EU R
    K   HR   E   PBLG            T    H A                          K        PB  G
            E         D               W   A    R    D                     A    PB
    K    A  EU      G S               H AO E  R                 T      A
                     S           T P       EU   L  S                P   R   E   PB  T
          A      PB    D              W                                   E  P     D
      W  AO E                    T                             S      O E
          A          L S              P       U  PB   T                R   EUF  B G
    K    A   E  R                K W R     FRPBLGTS            T      O
    K    A  EU        S                    R B G S            T    HR   *
      HR  O E          DZ        S       *EU      TS               H A  *E    L T
S          O             STKPWHR                               STKPWHR
          EU                     T P H  O  U                           A       PB
      H A           D            T            PB                               PB
      A                          K    O   U R    S             T
    K    A  EU       S                       F                   K    O   U R     S
      HR  O E         D           K W R O  U R                               F
              F                  S K       U   L T             T    H A
S K W RAO  UF                                G                     HR   EU        T
  T P HAO EU   L                 TK                            TKPW  A  EU     G S
    P   R   EU RPB   S           K W R O  U                    TK
  T P R                                A          L  S           K W R O  U
          A      B   T           S     R                             W    E  R
    T P   O  U R                 S  P   E   RPB   S              K W R O  U
    T       O                         W   O     R B G                  A  EU   BL
S          EU   B G S                         G               T      O
          A      PB                      A           Z         T      O  U R
          O U      T                     A                     T
               PB                KP       E  R    T              P       U  PB  T
  T                                            PB                         A    PB
      W   O     R B G                    A                     S     AO E
      W  AO E     B G             K    A  EU     S             T
      W         U  PB            S    R  O  F  LG                P       U  PB  T
  TK    AO E                     T                                    FRPBLGTS
            F      S               P       U  PB  T                    EUF     S
  TK    AO E                            FRPBLGTS                  A           T
S     R O E          T                  EU                     T
  T         O          D         TK                              P       U  PB  T
  T    H A                                 F P L T                       R B G S
          FR   G
```



```
   K W R   E
STKPWHR
          AO          B G
               F P L T
                   F
     PW
     K W R   E
            *
       W  AO E
TKPW         E              T
S  PW  AO
T  HA
               U  RPB    S
               EU
       W   O
         HRAO EU    B G
T      O
     P          U          T
               U P
               EU
       W   O
         HRAO EU    B G
T      O
     P  H  O    F
T      O
TKP  H     EU            T
     P HR  *  F       S
          AO E
2                          #
2                          #
       3                   #
ST P  H    *  F P L T
             *
            A *  F P L T
         W   EU
S
T
       K   R   *
S       R   *  F P L T
T  P       O    R
               E      L    D
S      RA  EU
STKPWHRAO  EUFRP  LG
               EU
T  H     EU
       W  AO E
TKPW R     E                D
T      O
TKP  H     EU            T
T  H O E            S
S        O
               EU          T
          AO E            S
TKP  H     EU            T
                        D
       W   A      R        DZ
T  HA    U  PB G
         U  RPB  S
               F P L T
     PW       F
       W  AO E
TKPW         E              T
S  PW  AO
     K W R O  U R
S  P         E  RPB      T
         H A              T
T
     P          U  PB    T
               EU
```

```
       W   O
         HRAO EU    B G
T
S K
     K W R O  U
T P
     K W R O  U
S           R
T P H       EU
TK   R     EU    B GT
S  P          E  RPB    S
           W
   TK    A  E        LG
           W
S      RAO EU R   L
           O      R
               EU  PB
T P           E    B G
S   H       U          S
           O  U          T
     PW RA  E    B G S
               R B G S
S           EU R
               FRPBLGTS
               EU
TK    O
               F P L T
       WH     E    PB
               EUF       S
TK           E    P
S              E    B GT
           A              T
       W       U  PB
           O  U R
T P  A          L TS
T  HA
       H  O  U          S
               E      D
           A       B T
2                          #
T  H O  U
     P R     EU RPB     S
     W  AO E
     HA                  D
     A
           O  U          T
     PW RA  E      B G
               F      T
T P HR       U
               F P L T
T  HA
     KPW  A        B GT
           E      D
           A       B T
       HA    F  L
T
       P    O*      P
           A    PB
           A       B T
T  HA
               P L
ST         A      F
           A       PB    D
S          O
         W  AO E
           W      E    PB T
S  PW  AO
```

```
               A
KP H   A          PB     D
   K   R    E     PB
               *E
               O      P    T
             RA EU      G S
             O  U      T
               F
             O  U R
         HA  E                D
   K W  A * U R      TS
               U  PB      T
             A      PB      D
           P HA EU  PB
T        A  EU  PB        D
     K      O      PB
ST         A      PB    T
     KP H      U  PB G S
           W
     T  HA
     T P A          L T
     T PH  O*     R      D
     T      O
             A      EU       S
S                EU          S
             A        PB
           P R O E
               *
           P R O EU
T  H     E     P L
S  P     O E R      T
                        PB
     K      O      P LG
               U  P
           W
S    HRAO  U        G S
T          O          S
TKPW         E              T
T  HR    U
T  HA
T P HR       U
               E      P
TK           E      P L
               EU    B G
STKP HR
       W   O
     K W R O  U
       PW
       W   O
     K W R O  U
T             E      L
T
     K      O* U R        T
           A
                     LGT
       PW     EU          T
           A       B T
       WH A
     K W R O  U
TK
T      O
T      RAO EU
T      O
TKPW         E              T
T  HR    U
T  HA
               E      P
TK           E      P L
```

```
        EU    B G                    W  AO E                    S      O E     B
          F      T                   H A                          WH   E    PB
  T P HR    U                      P   AO E   PL              T
            FRPBLGTS            T                               P  R   EU RPB
      W   E  L                      HR   EUF   G                   W  A    PB  T
  T                                     U  PB  TS            T     O E       D
    P HA  EU   PB                     A        T                 P HA  EU   B G
  T  H    EU PB G                 T   A                            A
    W  AO E                              *                       T P   O E   PB
  TK                                  A        T                   K   A  U   L
       A                          T HA                           T    H    E
    K     O  U PL                 T P  A      L T                   K   O
          F                       T        F    S               TK        EU      S
    P HA  EU   PB                     A                                    EU  PB
  T  H    EU PB G S                 P HAO E        D             T P      E    B GT
    W  AO E                            U PL                     T
  TK                              S K   AO  U R   T             T P   O E   PB
     W  AO E                      T P  A      L T               T     O
       HR  O      B G                P H  O*E       S             K  HRA  E   PB
           E         D                  F    T                            EU      T
  T                                   HR   EUF   G                         U  P
    T P  A       L T               K  W RA  EU R    S
  TK    O  U  PB                     H A          D             T P  R
         F PL T                     K   R   E   L S             T
    PW      U                       PW       U                     P     E  RPB
  T  H    E   PB                   T  H   E                          AO E        S
    W  AO E                           H A          D               HRA *         S
  T P  AO EU      D                K  HA  EU R                  K  W R    U      S
    P H     U   L T                     E          D                    F PL T
          P L                       T    O EU   L T               W  AO E
    P  R   EU RPB   S              T P  A      L TS             T  H  O    R     D
  T    O                          S    O                       K  H  O       L  D
    PW                               W  AO E                  S    HA *     PB
  S K W RA     PB  TS                 A         L  S             W  AO E
       A       PB    D             ST    A  EU    G S          S       U       S
       O  U                            E          D               P     E  PB
  T P     EU      T                S    O E                          E    P    DZ
           E         D             TKPW  AO EU      D                O  U R
    T  H   E  PL                   TK   A    PB   S               P  R O E
              PB                              PB                    H   EU
  T                                                             PW     EU     G S
    P  R O E    P                  T                           TKPW    E   PB   S
  TKPW  A  E   R                     PW   A     RP L            T  HA
       A       PB    D             T    O                                  PB
    P HA *EU       D                 P HA  EU   B G            T
  S P      E F                    S   HAO  U R                 T P  A       L T
  ST P H        PL TS             T   HR    F    S                A       PB
                                    K    O    PB  T               P HA  EU   B G
  STKPW        PL TS              K  W R   U      S                  *
  T  HR                             HR   EU                        P HA *EU       D
       W     E  R                  K  HRA  E   PB              T  HA
       HR  EU       T                    E          D         S    RA  EU  BL
        RA        L                  W  AO E                  T    O
       HR  EU                      P  R O EU        D         T
    P  AO E   PL                      A                         P  R   EU RPB   S
    WH  O                           PW   O                     T  H  O E        S
     W   O                                   L                    R
  TK      EU      S                      F                     S      O EU
          EU  PB                  TK     EU       S                 *
    T P     E   B GT                      EU  PB              S      O E
  T                                T P     E   B GT                   F     T D
  TK   AO    R                           A    PB  T           T  H   EU PB G S
  T P                                    A        T                   EU
  S    O E    B                   T                             RA   U   L
    K  A  EU PL                   T P   O E   PB  S          T  HA
  T  HR    U                     S    O                         W  AO E
          EU      T              T  HA                        TK
         F PL T                    WH   E   PB               STKPWHR
                                                                H  O  U
```

```
    TK
       K  W  R  O     U
    TKPW     O  E
          A           B   T
       P  R  O  EU        G
 S      H  A  *      PB
    T       O
    T
       P  H  A  *EU       TS
                   PB
    T
          W  A        R  B
                         G
       T       O     PB
       T  P  A           L  T
       T  P
       T  HR
                   F        S
 S  K     AO  U  R      S
    K        E  RPB    S
             FRPBLGTS
                   PB
       T  H  A
    T  P  A           L  T
             A  F       S
             R     E    L
       T          EUF   L
       H  A  *E       L  T
             AO E
          P     O*      P
          PW          P
 ST          EU    L
    K  W  R  O     U  PB
 S              U        S
 S           E     P   T
          EU   BL
       T       O
       T
       T  P  HR       U
                F  P  L  T
          W  AO E
             P     U      T
 S  K  W  R     U       G  S
                F
 S     H  A  *      PB
             EU  PB
 S        AO  EU         D
    T
       TK     A  EU
          RAO        P  L  S
                F       T
          HR   EUF     G
                U  PB   TS
    T     H  AO E         S
          W       E   R
       K     O        PB
 ST       R     U    B  GT
             E            D
          A                Z
    TK     R   EU    B  G  S
 S              U  P  G  S
          HR   EUF     G
                U  PB   TS
 S        O
    T
    T
             O  E  F        S
                         S
```

```
       P     O  E        D
             U   P  L
             F         S
                   PB
    T
       P  H     EU        D
                L
             F         T
    TK     A  EU
          RAO        P  L
             A       PB
 S        O
    T  P
    T
    TKPW  AO EU
       W  A        PB
    T       O  E         D
       K  HRA  E    PB
          H     EU       S
          H  A        PB
          H  AO*E
          H  A           D
    T       O
       W  A     U    B  G
             U  P
    T       O
    T  H  A
       K  W  RA   EU  R
             A       PB
       P     U       T
 S        O  E
          O        PB
          H     EU       S
          H  A     PB   DZ
 STKPWHR
    TK        UF
    T  P  H     EU
          AO EU  R  B    S
       W
    P  H  A  *EU       TS
    TK     R   EU  PB  G
                         G
    T
 S     H  A  *      PB
          O     R
 ST       A        R    T
    T  P  AO  EU  R      S
             FRPBLGTS
       W  AO E
    TK
    T  P  H  O
 STKPWHR
    T  P  H  O  U
       W
          RA     R      DZ
    T       O
    T
       P  R  O  EU     G  S
                F
 S     H  A  *      PB
       W     O
             EU        T
       PW
    K  W  R  O     U  R
       KP     E     B  GT
          T  A  EU     G  S
    T     H  A
```

```
    T  P  H     EU
    KP        E
          P  HR       R
          W     O
    TK        O
    T
 S        A  EU  P  L
    T  P
    T  H     E
    T  P  H  AO   U
    T  H     E
          W           R
          H  O  U        S
                         G
          P  H     E       D
       K  HR    EU
 S     R     U    L
    T  P  H     E  R
             *       BL
             O     R
             E          D
    TK        E  R
       HR    EU
       P     O*      P
             FRPBLG  S
                EU
    T     H     EU
 S     H  A  *      PB
          H  A          S
          A
          R  O        L
    T       O
       P  HRA   EU
                   PB
          H     E    P  G
          P  AO  E    P  L
    T       O
          A  EU
 S     R  O  EU         D
    T
       K  R  O*E  F        D
    T  P  H  O*E
          WH  A        B   T
    T
 S     R     U    L
    T  P  H     E  R  BL  T
          HR    E  F   L
 S              F       T
    T  P  A           L  T
       PW        U
    T          EU  B  G
          HR    EU
             A           T
    T  H
    T          EU  PB   S
    T     AO  U    G  S
    T  P  R
       WH  A
                EU
    T  P  H  O  E
                F
             EU       TS
       K     O     P  L
          P     O     G  S
                EU
    T     H     EU
    T     H  A
```

```
S    H A  *    PB
          A        B G
S            E        S
S
 TKPW   O E        G
 T      O
   PW
   K    R   EU       T
   K    A       L
 T P
            EU  PB
 TK     AO E         D
 T   H   E
      W A     PB
   T     O
   K    AO E   P
   P    AO E   P L
S       A  EUF
          *
S       A *EUF
 TK  HR   E       T
S       A  EUF
STKPWHR
 T P H  O  U
 T P H A  EU      S
  K W R O  U
          *
  K W R O* UF
        RAO  UF       D
 T P HAO  U  P L
        R    U      S
 TKP           P L TS
          *
 TK        O    P L TS
            EU
S K W R  * U      S
      W A     PB
   T     O
 TKPW  O E
   T  HR   U
S         O E
            F
   T  H   E  P L
S         O
   T     O
   T
   K     O* U R    T
      H A          S
      A
            U  PB G S
   K W R O* UF
        RAO  UF       D
 TK      *E    B G
                S
            F
S  P       E  R    TS
          *
   KP      E  R    TS
ST   H A     R B G
  K W R    FRPBLGTS
STKPWHR
  K W R O  UF
S    RAO  UF       D
 TK        E  P G S
                S
            F
      W     EU     TS
        A      PB
```

```
 KP     E  R  TS
ST   H A     R B G
  K W R    FRPBLGTS
STKPWHR
  K W R O* UF
        RAO  UF     D
 TK     O    P L TS
   P  R O* U       D
   PW  AO EU
 T
 T         *         D
 T         *         D
         FRPBLGTS
         EU
S     R
STKPWHR
  K W R O* UF
        RAO  UF       D
 TK       E  P G S
                  S
          F      T
   P H A *EU     TS
       AO EU    L
       RAO E
   P   AO E       T
 T
   K W    E
   K W R O* UF
        RAO  UF     D
 TK     O    P L TS
 T   H A
      W     E  R
   P  R O* U       D
   PW  AO EU
 T
 T         *         D
 T         *         D
ST   H A     R B G
         FRPBLGTS
   T  H A     R B G
STKPWHR
        AO       B G
        A        PB
  K W R O* U
S    RAO  UF       D
 TK        E  P G S
                  S
   T P  R
 T
   P H A *EU     TS
      WH  O
S     R
   T        E F     D
 T P H A  EU    S
  K W R    FRPBLGTS
         EU
       RA  E       D
   T  H   E  P L
        A   U   L
STKPWHR
        AO       B G
          F P L T
        A        PB
S     R
   K W R O  U
        A        L S
      HR  EU     S
          E  PB
```

```
          E         D
        O
 T
 T
 T         E F     T
 T P  R
 T
   P H A *EU     TS
        A      PB
 T
        O* E  R
      W    EU     TS
 T P H A  EU        S
          FR BLGTS
        W
 T
            E   B G S
S           E P G S
        F
   PW RA  E    B G
        O   U      T
 T P H  O    R
 T
   K  H A          T
        RAO    P L S
            EU
S     R
              B
 TK    AO EU    L  D
S  PW AO
 T
      H     R  G S
S         EU PB    S
            EU     T
 TKPW  A     PB
          R B G S
   K W R   E
STKPWHR
S       O
 T P  A  EU R
 T       O
S       A  EU
 T  H A
   K W R O* UF
        HR  EU     S
            E  PB
            E       D
 T       O
        HR      P L
        A    U   L
 T
 T         E F     T
 T P H A  EU       S
          FRPBLGTS
   T  H A     R B G S
STKPWHR
        AO       B G
          F P L T
        A        PB
        A           S
          *
        A           Z
        A
   K     O   PB    S
   K W     E  PB    S
   K W R O* U R
      W A  EU R
            F    T
 T P H   U R P L
```

```
              F
    P    O*        S
 T         *E      S
           E       D
    P H A *EU    TS
      A        PB     S
      H  O          S
      HR  EU
 S      A  EU     G S
                      S
      A        PB
 TK    A *E      TS
       A          T
 T
    P       U PB T
          FRPBLGTS
      AO EU  P L
 T PH O        T
    RA  E    L
   K  HRA  E   R
         O      PB
      H  O         S
      HR  EU
 S      A  EU     G S
                      S
    PW     U
           EU
        A  *    P L
      W A  EU R
 T   H A
 T   HR   *         Z
               B
               B
 T PH A  E  R  L
       O    R
       A      RPB    D
       5              #
      H     U PB
    P   O*         S
                    S
       A      PB    D
        *
       A      PB    D
 1              9   #
 S      O   R B  T
           E        D
 TK    A *E      TS
 STKPWHR
 T PH O  U
   K W R O  U
    P H    E   PB G S
           E        D
 T   H A
 K W R O* UF
 S      AO E   PB
 T
    P       U PB T
                 PB
    P     E  RPB
 ST  H A     R B G
          FRPBLGTS
   K W R  E
 STKPWHR
      AO      B G
        F P L T
      W  O
 K W R O  U
    WHR   E   PB
```

```
   K W R O  U
 TK
 T   H A
 TK
   K W R O  U
    HRA  E  RPB
 T PH  H    EU    G
    P    O     R
    T      A   PB  T
        O    R
       R  E F
 T     O
   K W R O  U R
    P     EU PB
   K W R O     PB   S
 T PH A  EU      S
         FRPBLGTS
      W     E    L
            EU
      K         PB  T
 T P      O      R
 TKPW     E       T
      W  A   U  B G
                 G
 S  PW  AO
 T
 S K    AO  U R
    P   O    R  G S
            F     T
      P  R   EU     S
 TK    AO  U R  G
        A
      P      E  R
            F
      P H A         S
      P H  O   F P L T
         A   PB
 S      AO E     G
    H  O  U  P L
    P H   E    R
      W    E   R
               PB
    WH AO  E     L
  K  H A  EU R    S
        A     PB
      W  A   U  B G
           E  R   S
      W
    K    R   UF P  S
        A     PB
    K    A  EU  PB  S
            F P L T
         EUF      S
    T        F     S
 S K W R  *  U     S
 ST  RAO EU   B G
                 G
    T     O
 TKPW     E      T D
       A
 TKPWHR   EU  P L  S
        A
    P    O*    P
 TK    AO  U R  G
    P H  O   F P L T
    P     E  R     D
```

```
           A       B  T
 T
      HR    E  F    L
              F
      P H    E        D
    K    A      L
      P  R O      B    S
 T   H A
    K  H A  E   PB G
            E         D
 T
            O     P  T
      RA  EU      G S
              F
 T   H A
 T P    A        L T
            F P L T
 S       O
 T   H A          TS
      W       U PB
      P  AO E       S
 T   H A
 T         EU   B G S
          *
 ST       EU   B G S
        O  U       PB
    P H AO EU  P
    P H AO EU  PB
          A   PB    D
        H A         S
    K     O    PB  T
            E   P    D
 T    O
 ST       EU   B G
        O  U       T
                 PB
    P H AO EU  P
    P H AO EU  PB    D
 STKPWHR
           EU
          *
           EU
          A     L  S
 TK  HR   E        T
 TK  HR   E        T
 TK  HR   E        T
            F P L T
           EU
          A     L  S
      RA  U   L
 TKPW  O E     G
        AO
           EU  PB
 S    AO EU        D
 T
 TK    O    RP L TS
        A     PB
      HRAO       B G
           A    RPB    D
         A        T
       H  O  U
 T   H   *E R
    K    O    PB
 ST   R   U   B GT
          E    P    D
 S     O
```

```
              EU                        EU                    T        E     B G
 S       R                    T   H     EU             T  P H    EU    B G
         A                    T   H A          TS         K  HR    EU
     P  RAO*E        T        W     U PB                           EU
 TKPW                         P H  O    R             T   H        EU
 S          E   PB   S        K  HA  E    PB G            AO EU      T
 T       O                        H O   R                 A  E         S
    WH A                      T                         P HA O E         D
 T   HR  *E                   T P   O E     B G S                  U  PL
   K  HA  E   PB G S              HA          T      S K    AO  U R    T
       R                      T                         T P  A     LT
       R   E F                   P      U PB  T            PW     U
 T      O                     T     O                 T
       AO EU R B   S          K     O    PB              HR   E F   L
       HRAO EU    B G         T      E   PB   D                  F
 S        *         G D           W                      P H   E       D
 STKPWHR                      STKPWHR                  K    A      L
 S                                A      PB   D              AO EU R B   S
 T                            T P H  O  U             T  HA
   T P   A       B G          K  WRO  U                    R
   T  H                       S K   R   EU        D         P  R  E   PB  T
   T  H                       T                               E        D
 S       A                       P HA *EU       TS    T      O
 TK      O   RP L T                   E    L  D             *
 S          E       T         TK       E  R          T
               G                  HR  EU
         A          T                    A  PB             A  EU   PBLG
     T                        P H  O E    BL T            P   O*    P
     P      U PB  T           K  HA    PB G                     EU
         A          T                 E        D      S           P   T
         HRA *E      S            WH   E    PB              EU      T
         H O   R              K  WRO  U                       O    P  TS
 T                            S      A U                   P  RAO*E      T
     P H  O*E       S         T  H    E  PL                         F P
     P    A   R    T              F PLT                    HRAO EU   B G
 S                            K  WRO  U PB                     A
   T  HA                          W   A   R      D         P H   EU  PB
       R   E F                    H AO E  R          T P  A      LT
   T     O                    S K   R   EU       D                F PLT
   T                          T                               EU       T
     P     EU PB              T                            AO  E        S
   K  WRO     PB   S                   U PB  T        T P H  O     T
   T  HA                         A            Z                A
   K  WRO* U R                   A                    P  R   EU        S
 TKPW     EUF    G               P H   EU  PB             WR
 T PHA  EU        S           K       U     S        T P  R
         FRPBLG               TK    AO E                 P HAO EU
 S        *EU       TS        T P  A          LT                   U  PB G S
          EU                      W  O               K  WRO  U
     P HA  E   PB             T  HA                  S    AO E
 T   HR  *          Z         T                           A
 S   RA   E   R               PW                          HR  O        T
              LGTS            S K      EU PB  T               F
         A      BL T              W                        A     B  GT
     T   O                        WH A                               G
 S       *          D         K  WRO  U                       O  U     T
              PB                  P    E  RPBL
   T  H O E       S               HR   EU            STKPWHR
 TK     O   RP L  S           S      A  U            T P H  O  U
         A      PB                    FRPBLGTS                 R B G S
         FR  B                   W      E    L                   B G
 S                                     EU                  W  AO  E
   PW RAO*E         T         T   H    EU            TKPW R   E
                   G          K  WRO  U PB           T   H
 T                            T P  R                 T P H    EU
 S      A  EU  P L                WH A                   P      EU  PB
         A  EU R                  AO*EUF              TK  WHRAO     PB   S
 S       O                       RA  E          D    K  WRO  U
                                                     TKPW     EUF
```

```
 T P H A  EU        S
    HR
   PW
 T        O
          A
       R O E   PBL
 TK         E        G
               F
   K   R E    B G S
       A           L
 S         E   R    T
   T     AO E
         A        PB
   WH A
         EU
   P HA  E    PB
   PW AO EU
 T   H A
 S
 S K W R  * U       S
       R O E   PBL
   TK        E       G
                FR
 S         E   R    T
   T     AO EU
   PW A  EU         S
                    DZ
          O      PB
   K W R O  U R
   K   R E    B G S
 S P       E  RPB   S
        A        PB   D
   KP                 Z
             R B G S
 S         EU R
          FRPBLGTS
   K W R  E
       W AO E
               B G
 STKPWHR
        AO       B G
           F P L
 T P H  O  U
   K W R O  U
     HR  EU         S
             E  PB
             E        D
 T        O
 TK   R      F P L T
   K W R O  U PB G
         AO E        S
 T         E  F     T
   K       E RPB G
       H  O  U
            A     PB
   K W R
 T
   P        U  PB  T
 S
             E  PB
 TK   A  EU  PB G
             E  R     G
   P HRA *EU        TS
 T P  R
          A
   P H   E            D
```

```
   K   A         L
 ST      A       PB    D
      P    O EU  PB  T
             F P L T
   TK
   K W R O  U
             U  PB   S
       H   EU  P L
 T        O
      PW A  EU          S
   K  HR  U
 S        A  EU
 T   H A
 T        *              D
          AO E         S
      P    O E      L   S
                       S
             A     PB
      P  RA
 T P  A  EU    L
 T        O
 TK       O
      WH A
 S
      P H    E            D
   K  HR    E
 T P H    E       S
 T        O
   P  R O
 T         E   B GT
   P H A *EU       TS
 T P  R
 T
 TK   A  EU  PB G
             E  R     S
   K   R O*E  F         D
            FRPBLGTS
             EU
 T   H   EU
             E  F     S
      HR  O  U         D
          A       PB
   K  HRA  E  R
             PB
        R  O       R    DZ
 T        O
 T   H A
```
R B G S
```
   K W R   E
 STKPWHR
        AO       B G
           F P L T
          A       PB
   TK
   K W R O  U
             U  PB   S
       H   EU        S
 T         E  F     T
 T        O
      PW
 T   H A
 T   H
 S
          A
   K  HRA  E  R
             A       PB
      P  R  E  PB  T
```

```
 TK    A  EU  PB G
 T   H A  E  R
 S
 T P H  O         T
 TKPW   O E         G
          A  EU
       W  A  EU
                    PB
 T
 T P  AO  U       T
              U R
   K W R    FRPBLGTS
 STKPWHR
          AO       B G
 TK       O  U
 S   H A  EU R
          H   EU       S
      P       EU  PB
   K W R O        PB
 T P  R
          A
   K   R  E    B G S
                      S
 ST      A       PB    D
      P    O EU  PB  T
 T   H A
 T
      P    O E      L  S
                      S
          A       PB
      P  RA            S
                  PB
      P HRA  EU        S
          A            T
 T
```
P       U  PB   T
```
             R
          A
 TK    A  EU  PB G
              E  R
 T        O
 T
      P  A         B G
      P H A *EU       TS
          A       PB
 T P  RA       PB G
       HR  EU
 ST      A   F
          FRPBLGTS
             EU
   PWHRAO*E  F
 T   H A
 T   H    E
          R
              R B G S
   K W R   E
 STKPWHR
       W  O
   K W R O  U
 T         E    L
 T
          O E
          O E
 T         E    L
 T
   K     O* U R      T
 S K W R   E   PBL
       HR  EU
```

```
   K W R O   U  PB          P   O*    P           T   H   EU
     W      O U       T          F P L T          T   H  *E R
 TKPW       E         T    T   H                 TK     O        G
                      G    S                     T P H A E  R
   T     AO                    A                 T P H   UF
            F P           S   RA    E   R        T    O
 S  PW AO                 S   R    U    L          K   AO E   P
 S  P      E F     S        T P H    E R BL       T   H A
   K W R                    P    O*    P          T P A        L T
   K W R O  U            T        O                 K  HRA  E  RPB
     H O E    L   D        K   R O*E F      D              *
   T  H A                       A                    K  HRA  E  RPB
     P      EU PB                     PB                   A      PB     D
   K W R O     PB         T      E    B G S       T   H A          TS
             R B G S         H A           S         W R   U  PB
 S       EU R            T P H          T                  F      T
         FRPBLGTS        TK      U  PB               R  EUF  B G
       W     E   L         WH A                   T P A  *  R B GTS
       W     U  PB       T  H   E                 T P   O    R
           F             T P H AO E        D        K        R
   T   H   EU PB G S     T    O                               G
   T   H A               TK    O                  T
 S                       T      O                 S   RAO EU R    S
 S  P    O E      S      S P    O      PB                 F P L T
               G             H  O                 T
   T    O               T                             O*E R
     P H AO E                R   EUF  B G            PW R O U      D
   T P H A  EU     S           F       T            K  A          T
 S                       S   RAO EU R    S        TKPW   O E R
         OE    PB            W       PB           S
 S     W A  EU     S      T  H                    S         *      G D
   T                     S   R    U    L                 A     PB
 S       EU  P L         T P H    E R BL                   EU
     HRA    R   T          P    O*    P              W  O
     HR O                       F P L T             K  HR  U
   T                     T P  R                      P    *E   P
     H A E       T         P H AO EU   P            K W R   U
     HR   EU     T         P        E R                 E       DZ
 TKPW A  EU    G S       S P      B G                       PB
   T       F     S       T     EUF
         R   E   L         H    EU               T   H A
   K  HRA  E  R          T  H    EU               PW R O U       D
              PB          P H AO EU               K  A          T
     P H AO EU            K    E RPB   S         TKPW   O E R
       W    R B G        T P  A   U   L               F P L T
         O    PB        S  PW AO                   K W R O
   T  H                 T  W  O                   T  H   EU
     K  A  EU     S          PW R O U      D     T  H  *E R
          F     T          K  A          T       TK      O        G
     K    O E           TKPW   O E R    S                FR B G
     P H  O    R                 F P L T                  *
     PW      EU     D         W     U  B                   FR   G
   T  AO E        S                 F
   T  H A               T   H O E        S       T   H A
     KP     EU    S      TK  HR    E        T     T   H   E
            A    PB      TK  HR    E        T
            EU          TK  HR    E        T                B G
       HR   *   R           W      U  PB                    PB
   T     A   U   B G     T   H O E        S            RA     R     D
             A     B T   S                        T    O
 S K W R   * U     S       K  HRA  E   PB         T   H A
   T                       HR   EU                T P   O    R
 S   R    EU    S        T P H          S         T   H
 S     H A       L                      PB        S   R    U    L
     HRAO    B G           P H AO EU              T P H    E R BL
   T                     S  P      E RPB   S        P    O*    P
                           K W R O               STKPWHR
```

```
      HR   E          T
    P HAO E
      HR   E          T
    P HAO E
  T      A  EU   B G
         A
ST          E    P
    PW  A        B G
    K  WRO* U R
       W  A EU R
               F
       P   O E    L S
   T  HA          TS
                B
       P      U      T
   TP   O    R
       W     A   R    D
   T  H
  1    4               #
                       #
            *
         5             #
  2                    #
      P   O E    L S
   T  HA
   TKPW  O   F    T
             *
   TKPW  O  F      S
    K  RO*E F       D
     P RAO E
     K   A    U   G S
                  E
             A        T
   T
      P      U  PB T
         FRPBLGT
         EU
        A  *    P L
    W   A  EU R
               F
   T   HA
      P   O E    L S
              R B G S
     K  W R  E
   STKPWHR
   S
     K  WRO U R
              U PB G S
   T  HA
            EU      T
   TKPW  O  F     L
       A   U   L
           F    T
        U PB TS
          *
         U PB T
         FRPBLGTS
   T  HA          TS
     WH A EU
            U PB  S
   T P  R
   T
   T        E F    T
         O    PB
   T
       W    EU    T
   ST    A     PB   D
         A    PB
```

```
         A        L S
     P  R
   T
    TK        E  P G S
                     S
             R B G S
     K  W R  E
   ST P H      F P L T
            U  PB  TS
             F P L T
   ST P H      F P L T
   ST P H      F P L T
   STKPWHR
   S
   T   HA
      P R O     B
         HR   E
      P H A        T
             EU   B G
   TKPW    EUF PB
   T
      P H A  EU    B G
          *  U P
             F      T
      P      U  PB T
         FRPBLGTS
         EU
   S    RA  E   R
                F P
   T   H   EU
   S      *EU      TS
         EU
      P H A  E   PB
   T
     K   R   *        D
   TKPW  AO EU       D
   TK    A      PB  S
   S       U    G S
   T   HA
     K  WRO U
   T P HAO E          D
   T     O
      P H A  EU
             A        D
   S KWR    U       S
     K  WRO U
      P H A  EU
   T P HAO E          D
   T     O
             A        D
   S KWR    U       S
   T   H AO E       S
   TKPW            L S
      PW  A EU       S
                     DZ
      P    O    PB
   T      EU  B G
   T P  A    R B GTS
         R     E   LT
             E        D
   T      O
     K  WRO U R
       P R   EU RPB
       P    O*          D
               F P L T
   T  HA
   S P      E F
        HRA  U  PB G
```

```
   S
           A        B
   S          E   PB  T
   T P  R
   T
          P    O E    L S
               A      L
   T   HO E
   T        *EU       TS
   T
         HRA   U  PB G
                  PB
   T
   T
          P    O E    L S
         WH  O
   T P  AO EU        S
         WH  O
   T
   S     P R   U   L
   T P H    E  R BL
         P    O*   P
                     S
                R
   STKPWHR
   S       O
    TK     O  U
   S      AO E
           A
          P R O     B
             W
   T P  AO EU    G
   T
   S     P R   U   L
   T P H    E  R BL
         P    O*   P
                     S
         PW    U
   T P HO          T
   S     R       G
             U  PB  TS
            *
            U  PB  T
         P    O E    L S
                     S
      T    O
   TKPW  AO EU        D
   T
   ST    A   F
           A        D
   T        *        D
         FRPBLGTS
         W    E   L
             EU
   T  H   EU
         P  A      B G
             A      PB
         P R O E    BL
             E        S
   S         E   PB G S
             O   F    S
   TK    O
   S   H    U   B
       W  A  EU R
   T  HA
   T  H   E
   TKPW  O         T
```

```
  S         O   E                S        AO EU        S              W      * U  PB
  T  P   A           L  TS           HR    EU               T  P   AO EU  PBL
       W                              A        PB    S         HR    EU
  S       R      U    L           K  W  R  O  U  R          T       AO       B  G
  T  P  H     E  R BL             K  W      E                        A
      P      O*     P             ST  P  H       F  P  LT            HRAO    EU
             A      PB                    A        PB                     A        PB
  TKPW     EUF                          EU  P    T          S       A  EU           D
       HR        PB   S             P  HA EU                   P  HA EU    B
          O      R                T  P  H  O          T        T   H
  TKPW     EUF                   ST  P  H      F  P  LT             P     O*      P
      W  R    EU  PB             ST  P  H      F  P  LT        S
  TK    R    EU   B  GS          T                              TK       *EUF
           A       B                      O      PBL                    A      PB
  S         O   E                T    H    EU  PB G                 W  AO E
  T   H     EU  PB GS            T   HA                         T  P  HAO E            D
  T   HA                             AO*EUF                     T       O
      P  HAO EU      GT           S      AO E   PB              TK      O
  T  P  HAO E           D         T  P   R                     S         O   E
  T         O                     T        E    B  GS          T   H     EU  PB GS
      PW                          T   H  O     R    TS         TK       *EUF   L
  TK       *EUF                   S                                     F  P  LT
               PB                                                   O*E    R
  T   H  O  E        S            T                            T   HA         PB
  T          EU    B  G           TK         E   P  GS         T   HA
      P   R    EU          S               F                           AO EU   P  L
                           S          P  H             S       T  P  H  O          T
  STKPWHR                         TK    A  EUF                     W   A  EU  R
           A       PB               W  R               ░░░░░░░░░░░░░░░F░░░░░░░░░░░░░░░
  S      R                        T   H    E                   T  P  H     EU
    K  W  R  O  U                     HA              D        STKPWHR
  S      AO E   PB                T  P   AO EU        D                 A       PB   D
           A          T           T  P    O  U  R              T   HA
         HRA *E        S           T  P  A       L  TS         TK       E    P  GS
             O      PB                 W                       T       AO        B  G
         P   A  EU   P            S      R     U    L               P  HRA EU         S
  T  P  H     EU                  T  P  H     E  R BL                        PB
             E  F      D              P     O*     P                P  H      EU         D
  T   HA                                             S                   O*E
      P  HR      R     S           K   HR     U     G          S  K  W  R   * U    L
  T  P   R                             P   A     B  G                       R  B  G
  T         *          D          ░░░░░░░░A░░░░░PB░░░░░░░░░          RAO EU    GT
         O     R                   T    H    E                          PW        F
             E  FRPB               W      E    R               T   H
         W   A     R     D        TKPW   O  E       G          T     RAO EU     L
         HA AO E   PB             T                                         R  B  GS
  TKPW       E    PB              TK      O                         RAO EU    GT
         O       PB              S        O   E                     E  FRPBLGTS
      P   A  EU   P                        A                    K  W  RA   E
           R                      TK       *EUF                              EU
  S  P        E  F   L            T        *E        G  S       T   H     EU
             EU  PB              ST     RA            T                      EU        T
  ST    R      U    B  GT        TKPW   AO E                   T       AO        B  G
                    G            T  P   O     R                 P  HRA EU          S
░░░░░P░░░A░░░░░░B░G░░░░░░░░░       T   H  O  E        S               HRA  *          S
  T         O                    T  P  A       L  TS               W  AO E    B  G
  TK        O                   S         O                     K  W  R  E
  T   H     EU  PB GS             T   HA             TS         STKPWHR
  TK       *EUF   L               T                                RA       PB   D
             FRPBLGTS                 W      U   PB                 HR    E         T
                                           E    B  GS              P  HA O E
  T                                        E    P  GS          S  K  W  R   * U        S
             O      PBL                    EU                       HR    E         T
  T   H     EU  PB G                         B  G                   P  HA O E
  T   HA                           T   H     EU               S  K  W  R   * U        S
             EU        T                    F                       HR    E         T
      P  HA EU                     W  R                             AO E
  T  P  H  O          T          S         O   E               S  K  W  R   * U        S
      P  RAO E
```

```
  TK   A  E      L          K   A  EU    T              T      O           LG
     W                          E       D            P H A  EU    B G
  T   H A                  T   H A                    T   H A
ST    RA  EU       T       T   HR                       KP H    EU        T
          U  P                   F      S                         P L T
         F PLT            T PH  O        T
S                           T   H  O E  FRPB           T PH  O*
  T   HR                  T   H  O E                  STKPWHR
  T PH   EU      G          P HR                          HR   E      T
             PB            K    O         L              P H AO E
    W R   EU      G          H A           D         S K WR  * U        S
  KP H    EU      T            A       P            S K
             G              P  RO  F       D          K WRO  U
    T      O             T                          ST    RA  EU      T
         A                P  HRA      PB                      U  P
       RAO E             STKPWHR                          A           Z
  T      *E     G S          A      PB             S      O E
ST    RA          T        W R                           W     * U  PB
TKPW  AO E                K WRO  U                         WH  O
S          EU  P L          HR   EU      S           S         E     B  S
     HRA      R            E  PB                                DZ
  T      O             T      O E   P     D
    WH A                T                                    H  EU       S
  TK   R     F PLT       TK   R  *EU R B GT             P   O        G S
   K WR   U PB G          K    O       L                         PB
          F      S          AO E      S                    W A     R B
  T      E F   G        T      E F     T                          G
       A       B  T          * U  PB                  T      O   PB
  T PH  O   FRPBLGTS      K W    E      G             T P
     H  O       B G        P  R                       T   HR
        O       B G S    T                                    F      S
     HRA       B G         P  HR  *  F      S
         FR                AO E                         T  RAO  U
  T P    O  U PB          K     O  U  PBL               KP H    EU        T
  TK   A  EU    G S              R B G                          P L T
   H AO*E               RAO EU     GT                 T      O
  TK    O E   PB  T          FRPBLGTS                 TK      O
  T PH  O E   P               EU                      T   H A
  T P                                                         PB
  T   HR                 TK                              A
S                       STKPWHR                           EU
  T PH    EU      G          F      S                  W  A  E   PB  T
             PB          TK   R  *EU R B GT         S          EU  P L
    W R   EU      G        K    O       L                P HR   EU
        O    R                  LG                        A
  T PH  O        T       T      O                       HR   EU       T
STKPWHRAO EUFRPBLGTS       KP H    EU      T          TKPW  A  EU    G S
        O    FR  L   D          * U  PB               PW  A  EU        S
          F PLT            O*E         T                           D
      W       FRPBLGTS      PW     F                ST    RA          T
  T PH  O        G       T   H                      STKPW  AO E
  T   H A                  K     O*  U R    T          W   O
          EU             T   H A                        K WRO  U
S    R                  S         UF  P             S    R
S     AO E   PB              A                       T
         F PLT            RAO E                          WH A
          EU            T      *E     G S                W  O
  TK    O                 P  HRA      PB                K WRO  U
      RA    E    L            W   O                 S          EU R
         *               T      U   L                T P
      RA   U    L          HR   EU                      K       E       D
  T   H A                  PW                                *
             PB           P     U      T           S K       E       D
    P H          S      S  PW  AO                     PW  AO EU
  TK   A  EUF            T P    E    B GT
     AO E         S          FRPBLGTS                    * U  PB
  TK      E  PG S          K WRO                       O*E         T
S   H AO E              PWHRAO*E F                                  (
                         E  F      S
```

```
            (              A               P   O EU  PB  T D
ST    A  EU     T        P  R O      B    TK
         U  PB              W                T
         E               S    A  EU    G              EU
   K  W     EUF            K  WR O                          *
   K  HR   EU           T                       TK
   T  HA                      RAO  E            T P H    EU
   K  WR O  U                 HR    U  B G                    F
              PB           T     A    PB  S           H   EU      S
   T P   A       B GT    STKPWHR                      R    E   P LG S
     P HR   E   P LT     T P H O  U                            LG S
 S        UF  P                  EU                      O     R
         A                    W  A     PB               T P H    EU
     P HRA     PB          T     O                            F
 S     RA *        S      T     A   U  B G              H   EU      S
         O       B GS     T     O                      R    E   P LG S
     W        FRPBLGTS     K  WR O  U                              S
   T P                           EU                   T P H  O        T
              EU            P HA  E     PB            T P  A  E        S
 ST PW    EU  PB           K  WR O  U                          EU   BL
          E    P    D         HA  E   R      D       T P  R
   T      O               TK  R     F PLT                  A
   T  HA      P           K  WR O  U PB G               K   R    E    B G S
     PW    O EU               AO    E        S                          S
                  LG      T       E F    T                   A      PB
   T      O                          R B G S         S K   AO  U  R    T
 S    A  EU                  K   R    E    B GT      ST     A      PB  T
          EU      T              FRPBLGTS              P   O EU  PB  T
          * U  PB               EU                   S    RA          S
          O*E       T     TK                              O      B G S
            R B G S       STKPWHR                    T     O
   K  WR   E                     AO      B G         T
 ST P H       F P LT                   F P LT        ST        E   PB    D
 T         F      S           A     PB               T   H
   P H            S         H AO*E                     K  W   E
 S     RA         S         P HA *EU         D        K    A   U  L  S
     PW    F              S       E  R    T         T P   O    R
 T P H O        T            R    E  P LG S            A
   P H            S                      S             P HA       D
     H  O     B G            W    EU                   K   A    L
              F P LT      S P    E F  L               P     EU  PB
 ST P H       F P LT         A          D            K  WR O    PB
 ST P H       F P LT      TK  R    E         D            O  U     T
     W  A *   R    DZ         E        D            S    AO EU      D
         A     PB         S    O E                           F
   K  WR                          F                  T   H
 S                       K  WR O  U  R                KP    E  R    T
   T  HA                  K     E  RPB                      AO  E       S
              R B G S     K  HR     PB               T       E F     S
 S       EU  R           HR  EU                     STKPWHRAO EUFRPBLGTS
        FRPBLGTS         T P H          S                 O   FR  L
   K  WR O             S      *      G D             T P  R    FRPBLGTS
          U  PB  S        K  WR O  U                       A
   K  WR                  RA   U    L               S K   AO  U  R    T
   K  WR O  U             T  HA                     ST     A      PB   D
     W   O  E  PB  T      RAO EU       G              P   O EU  PB  T
 T P                     K  WR   FRPBLGTS            K  WR O
   T  HA          TS     STKPWHR                     K  WR  EU
   K  WR O  U  R              O    PB                  HA  E   R
     P HRA     PB            H AO EU                    H   EU  P L
         A     PB    D       HR  E F  L             S     A  EU
   K  WR O  U           T P  R                       T   H    EU    G
     P HA  E   PB            A                      T P HA
              EU  P   T   S K   AO  U  R    T         K    O E  PB  T
   T  H   E   PB         ST     A      PB   D           PW
   K  WR O                                           TK          U  PB
 S      AO E                                         STKPWHR
                                                               *
```

```
     W    A  *    R        DZ              S          EU  P  L                K       O      P  L
S                                          P  HR      EU                      STKPWHR
      P   R  O  E     P                TK          E     L                         HR    E         T
T         O                            TKPW  A  EU       T                           AO  E         S
      RAO  E                                A        PB                                A           D
      HRAO EU                              P        U     T                       TK   R   E       S
        O       PB                             O   F    V                       1     4               #
      P  H   E       D                      A  U    L                                 5               #
   K     A        L                      K   R   E   B  G  S                    2                     #
   KP      E     TS                                    S                                    PB
        A           Z                 STK        EU     G  S                    T          EU  B  G
        A                                                S                                 R  B  G  S
   K   R   E    B  G  S                T      O                                 S          EU  R
                   S                      P  H   E       D                                F  P  L  T
      P  HR      R                      K     A        L
              PB                       ST      A   F                                        R
        A  EU     P   T                     O     R                            K  W  R  O  U
  TK     O     P    T                  S   H  O  U  L  D                        W  A  EU  R
                    G                  T   HR                                          F
     P    O  E    L  S                    PW                                    T  P  H   EU
              FRPBLGTS                       A                                         E  F       D
        W      E    L                  T  P    O     RP L                     S  P   O   E   R     T
  TKPW    O  E       G                         F                                          G
  TK            B  G                         A                                  T      O
            *                          P    A      R     T                    S          U     G
     PW  A                             T  P  H    E     R                       T   HA
               B  G                      S   H        P                           K   R   E    B  G  S
T                                            PB                                       A        L
     P   AO EU                             W      EU  P                               O   F    G  S
  T  P  HR     U                         P   AO  E    P  L                                       S
        *E    P                          R                                         W      E   R
  TK        E    P  L                  T    R   EU   B                                O      PB
            EU   B  G                              G                            T
                                            FRPBLGTS                              KP  H    EU       T
  T  P  HR                             T  P  H   O*                                   AO  E
T                                      S     HR   U    LT                        T   HA
      R   O  E    PB                            F  P  L  T                        T        U    L
  T   HA                                    A        PB     D                          HR   EU
      W  AO  E                                  EU       T  D                    T  P   O     RP L
      R    E    P  L   D                TKPW   O  E       S                            HRA  EU      T
S   HA  *    PB                         W      E    L                                      E        D
S                                       K  W  R  O      PB                       T   HA
     PW   A   U      S                 T   H                                      P    O  E    L  S
        O   U  R                       K     A   EU       S                              FRPBLGTS
      HA  *E    LT                       PW       U   P                         T  P   R
   P  HR      R                         P  H  AO  EU                               P  H  AO  EU
ST      R   O      PB  G               S  P     E    RPB   S                          RA   E        D
      HR   EU                               HA        B                                        G
        R   E     P  L   D                P   AO  U  R                                      F
              EU    T                   K   R   E    B  G  S                    TK       E   P  G  S
   K  W  R   E                                          S                                       S
T   HA            TS                         P   AO  E     P  L                 T  P  H   O*
             B                              HRA   E   RPB                        T   H  E
     P  H  AO EU                       T      O                                     W      E   R
S  P      E    RPB   S                       W     O     R  B  G                 T  P  H   O       T
        PB                                  W                                   STKPWHR
      P   RA                              P  H   E        D                     S
  STKPWHR                               K     A        L                          T   HA
      HRAO EU     B  G                 ST      A   F                                  A
        W  AO EU       S               S                                          P  H   EU       S
S                                            A                                   T      A  EU   B  G
           EU       T                  S       A  EUFR                                  O       PB
     P   R  O  E     P                       A        PB                        T          *           D
   T  P   O     R                        P  H  O     R                                 AO  E        S
      K   R   E    B  G  S              S  K   AO  U  R                             P    A    R     T
                     S                  T  P  A       LT                                  FRPBLGTS
        P   AO  E    P  L               T                                              O  E           Z
  T      O                                PW  AO  E                             K  W  RA  E
```

```
   TK      E F    L              K W R    E                    S    H A *      PB
           EU                STKPWHR                           T       O
   T  H    EU                        A        PB               T      A  U     L
 S        *EU       TS         TK    O  U R  L                 T
STKPWHR                        T    H A                            P H A *EU       TS
         HR    E        T      T    H AO*E                            A           T
           AO E        S         PW  A  EU          S          T
   T      A   U    B G                         D                  P      U  PB  T
         A         B  T                 H     EU         S      K    O
         H A      PB    D         P      EU  PB                    PW
         H AO EU                K W R O     PB                     P HR    E    P LT
 TKPW  AO E    PB                       O     PB                          E         D
 S         EU  PB    S             HR  EU        T            S    A  EUF   L
           EU       T              RA                         S    O
   T      AO E    P L S         T    AO  U R                  T  H A
                  *                        PB                 T P H    EU
 S        AO E    P L S            W     EU                   S K    AO  U R     T
   T      O                       H AO*E                        K      E  RPB    S
      PW                       S    A  EU       D                     R
   T P  R O      PB  T D        T  H A                             P H    EU       T
        A        PB  T          P H A *EU        TS           TKPW  A  EU       T
     K  R   E    PB  T          T P H AO E          D                         D
          *E  R                S    H A *     PB                      O    R
          O   R                   TK      EU R B              TK   A  E     L T
 S  P      E    PB    D         T    O                            W
        A                     S       O*E  P                           FRPBLGTS
        HR O         T            PW  A   U       S           S     RA
             F                        EU       T                      O       B G S
   T   AO EU  P L                  AO E       S                     HRA       B G
     W                            P H   E          D                         F
 TK   R      F P LT             K  HR  EU                      T P    O  U  PB
   K W R O  U  PB G             T P H   E       S             TK   A  EU     G S
          O     PB                  A     PB                           EU  P L
   T  H A                       T                                 P  R O    R
          F P LT                  HR        E       T             H AO EU  P
 TK   R      F P LT                RA                          T  H    E       T
   K W R O  U  PB G             T    AO  U R                     K    A       L
 S      A  EU          D       S  P   O E R    TS           STKPWHRAO EUFRPBLGTS
          E                    T  H A                                 O   FR  L
     K W     EUF                       EU       T                            D
           *                          AO E       S                W     FRP LG
           E                      PW     E R    T            S K W R  * U        S
     K W     EUF                  P    O   R                     PW  A  EU        S
   K  HR  EU                   T                                            DZ
     P H A  EU  P    TS            P H A *EU    FRPBLGTS               O     PB
     P H A *EU       TS         K W R     FRPBLGTS                P H AO EU
   T P H AO E          D               EU                            O E  PB
            U  PB              TK                             S  P    E  RPB    S
         RAO E                    H A  E  R                     K W R   E
 ST    R   EU    B GT           T    H A                                  EU
           E          D         T      E F     T             T  H    EU
          A        B G        STKPWHR                        T  H A
 S        E        S              HRAO EU    GT                 K W R O  U
   T     O                             F                                  B G
 S    H A *     PB              T    H A                         P  R O EU
     W                          T      E F     T                  A       B G
              6        #       TK      O  U                   S       E        S
            0          #          PWHRAO*E F                  T     O
        P      E     S          T    H A                      S    H A *     PB
     K  H O       L             T    H A                      T      O
   TK      O  U R  L              P  R O EU       G          T
   T  H A                      S    H A *     PB                  P  R   EU RPB   S
   T      E F     T                    O    R                      A          T
         FRPBLGTS                     A       B G                 P  A       B G
   TK      O EU                S       E        S           STKPWHR
         RA   U    L            T     O                        TKPW     E   PB
   T  H A                                                            R
   T      E F     T                                             K W R O  U
```

```
S   H AO   U R                    RAO  E                          A        B G
    PW  A   U        S        P   A   E        T                        E   PBLG
T                                E           D                       E          D
T          *             D       E                                            PB
T          *             D              PB                  P H AO EU
       A        PB          K   R   E    B G S         TK      E    P  G S
       EU       TS                         S                   A       PB
       HRA   U R     S          O  E FR                 P H AO EU
  K    AO E   P               A      PB                    R  O    R    TS
S      A  EU    G             O  E FR                  T    H A
       EU         T            A      PB              T    HR
       AO E       S            O  E FR               S
       A                  TKPW     E    PB           S         O E
  T P  HRA        P L      S                               R   EUF  B G
       A  *    BL          T    H A                  T       O
       A       B G          K  W R O  U             S    H A *      PB
S        E   L                R                         PW       U
       RA       PB  T      S   P    O     PBL                   EU
       A        PB   D     T P    O     R            T   H  EU
  T  H A                   T                         T
  P H A *EU     TS         S      A  EUF   L              PW      E   PB    S
  P H A  EU                          *              TKPW R     R  L
  TK   R   EU PB G         S      A  EUF     T               O  U      T
  T      O EU      T              A    PB                  W  A *EU
         E    B G S        T                        T
         E         S      S K    AO  U R    T       S        O    R B G S
       A        PB              F    T                        *
  T  HR                     P  R   EU RPB   S       S        O    R B  T
  P H A  EU                     A      PB                    E          D
  PW                      T                                R   EUF  B G S
S        O E             ST    A    F               STKPWHR
       A        PB                  PB               TKPW R         L
       E      B G          K  W R O   U              ST P  H     F  P L T
  TK     O E      T             EU  PB   S           ST P  H     F  P L T
       A        L         T   AO  U  G S             STKPWHR
  KP            L                F  P L T            S
  T P  R                  T  H  O  E      S                    EU       T
       A                       A   U  L S                P  R O E    P
  P  R   EU      S        TK    O    PB  T           T P   O    R
S             P L              A  EU                  P HR     R      S
  K  W R O  U             HRAO EU  PB               T    O
S   H AO  U R              P       E  R              PW  A        L
  T  H A                  T P      E    B G             HRA     PB    S
  K    O EU      T            HR   EU                    R   EUF  B G S
  PW                             F  P L T                  A        PB
  P HR   E   P L T        ST    AO EU  P L  S        PW      E   PB    S
         E         D      S     A  EUF      T        T P
              PB              H A          D        T   H  *E  R
                         TK        *EUF             W     E   L
       A                 T P H AO E         DZ           HR   E       T
    W  A  EU             T   H A       PB            P H AO E
  T  H A                 S K    AO  U R    T        ST   RAO EU   B G
       A            D    TK        U          Z    T    H A
  TK   R   E        S           F  P   T            HR    E        T
         E         S      S         O                P H AO E
  T  H AO E        S               PB              S K
  P   AO E    PB          T   H                            EU       T
    HR  O      PBLG        K    A  EU       S              A
  K    A    L                  EU
  K      E  RPB   S       T   H  EU                         LGTS
         FRPBLGTS              EU          T         PW      EU     T
  T                       AO  E         S           PW      E  R    T
  T P       U  PB             A                           F  P L T
    P H    E   PB  T      P H A   E   R     T           W   O
         A      L              F                    T P H   EU
    PWHRA  EU     G S     PW  A        L              KP    E
  T  H A                    HRA     PB    S           P   R   EU       S
S                              F  P L T               P HR    R
                         AO*EUF                       PW  A        L
```

```
        HRA       PB    S            W  A    R      D        ST P H      F P L T
 T                                   H AO   R                T    O
        R    EUF   B G S             O    R                  T P H    EU
            A     PB              T P H   EU    B                     F    T
     PW      E   PB    S               A          T                 O*E  R
            A     PB              T                                HRA  E        D
 T       U    L                  T    P       U  PB  T                E  R
       HR  EU                              FR                 S    H      P
         A     PB                T  H  O  U     GT                 P     O    G S
       HRAO EU        Z          T    O                                      S
        WHRAO   RPB  T                 E F PB                 T   H A  E
 S       H A  *   PB             K       R                    T
 S                               WHR                         TK
        R    E     L             S    H A  *   PB                 A
 T P H   E       S               S    H    U  B                  RA  E      L
 T P    O    R                   TKPW   EUF PB               T P H A  *      L
 T                               T    O                                F
        E    L                   T                               WHRAO   RPB  T
 TK      E  R                    P H A     PB                S    H A  *   PB
       HR  EU                         A          T                 W   O
         O    R                  T                                PW
 T P    O    R                   TK  HR  E      T                 P  ROE   P
        A  U   L                 TK  HR  E      T                      O  R
      P H A *EU      TS          TK  HR  E      T            T P H   E      S
        A        T                 P H   E  PB               T P    O    R
 T                                     A      T              T
     P       U  PB  T             T                               P       U  PB  T
     PW     F                     TK  HR  E      T                   FRPBLGTS
     K    O     P LG              P     U  PB  T             T   HR   *        Z
 T       O                          FRPBLGTS                      A
         A                             EU                        HR  O      T D
 STK     EU     G S              S     A  U                            F
 S    RA        S                T P H  O      G            TK     E  P G S
         O     B G S                                                       S
       HRA     B G S                 WR  EU    G            T    O
 T P    O  U  PB                 T   H  O                   T   H  EU
 TK    A  EU   G S               T   H A                         A     B T
        A    PB                       RA    R     D                   F P L T
            EU  P L                      R B G S            T
     P  RO    R                  T P H  O*                       O    PBL
       H AO EU  P                STKPWHR                     T  H   EU PB G
 T   H    E    T                 TK                                  EU
   K   A     L                     K WR   U                       RA  U   L
 STKPWHRAO EUFRPBLGTS            S    AO E                       RAO EU    GT
         O   FR  L  D            T P H  EU                   T P H O  U
       W      FRP LGTS              WR  EU PB               S
            EU                         E F        D                  PB
 T   H  EU                       T P  R                        P HR
 T                               T                           K    O     L
     PWHRA  EU     G S           T       *         D               AO E      S
            F                    T       *         D         T    E F   T
   K   R    B G S                  PW                             EU
        A      L                    EU      T               PWHRAO*E F
     P HR    R    S              PW RAO EU RPB              H AO*E
 T    O                          K    O      L              T    A  U  B G
 TK    O                            *                            A    B T
     P RAO E                     K    O     L               S    O E
 S    AO EU     S                T                          S    O   RPB
       HR  EU                      H A  E        D          ST   A  EU    TS
 T   H A                              F     T              T   H A
 STKPWHR                             A      G                  W    E  R
 TK                              S      EU                  T P H O
   K WR O  U                     T    O                     T   H O   R G
 S    AO E                       T P H   EU  P             S    H A  *   PB
 T P H  EU                           F      T              STKPWHR
     WR  EU PB                     O*E  R                   T P H O  U
         E F        D            PW RAO EU  PB              R
 T   H A                         K    O     L               K WR O  U
                                 ST P H      F P L T
```

```
          R
  K W R O U
    W   A  EUR
            F
          P L
ST     A  EU    TS
       A     PB    D
S K W R    UR     S
TK       EU  B G S
T   H A        S
    R
          PB
  T P  A       B GT
  T H O    R  G
S   H A *    PB
         FRPBLGTS
    W     E   L
          EU
      H A E  R    D
TK   R     F P L T
  K W R O U PB G
       AO E      S
T       E  F    T
       E  PB
  T H  E  PB
TKPW   O       T
    A
    H O E     L  D
         F     T
       A   R  L
       E F     S
    RAO E  FR   G
T      O
         EU
       A *   P L
    W  A  EUR
  T  H A
S   H A *    PB
S
  T  H O   R     D
          PB
  T H
ST     A  EU     T
    W   A  R B
            G
  T      O   PB
ST     A  EU     T
T
ST     A  EU     T
            F
    W  A     R B
            G
  T      O   PB
       A      PB
              PB
S P      O    PB
  T  H O
T
          E   P
TK         E  P L
       AO EU  B G
    W  A  EUR
  T  H A
       *E   P
TK HR   E      T
T  H A
          PB
```

```
  T P  H O   R B G
  T   HR  *
TK       E   P   T
            F
    K   R E   B G S
               S
         A     L  S
TK       U        Z
T
S      A  EU  P L
       A      PB
    AO*EUF
    K   O   PB
  T P    EUR P L  D
  T   H A
    W
    P    E  RPB
    K W RA      L
    K   O   PB
    T      A  B GTS
    T  HR
          F P L T
       A      PB
              PB
       A
ST     A  EU      T
  T  H A
S      H A       S
    K W R O U PB
      R O  UF  L
    T
ST     A  EU  P L
       P   O*    P  S
       P   O*    P
               S
       A          Z
    T
    T     E   B G S
       A      PB
    T
    K   R *EU P L
S          P L
  K   A *     L
S
       A     L  S
       A     L
       HR O  U    G
       A     B G
S      E       S
T      O
S   H A *    PB
STKP HR
       A     PB   DZ
            PB
    K   AO     B G
    K R O EU PB
      W R
T
TK     *E F    TS
    AO E
    KP    E  R   TS
       O    R
       A        T
       HRA *E     S
T W   O
         F
  T H  E  P L
```

```
TK     O
  T H    E
  T H O     R
S   H A *    PB
  T      O
          R
         *
  T P    O    R
T
TK  AO E
  T   A  EU PB
       AO E      S
          PB
    K   AO    B G
    K R O EU   B
         FRPBLG
  T  H A       TS
    P HA O EU
         U PB G S
         R B G S
    K W R  E
STKPWHR
  T P H O U
          PB
    K W R O  UR
      RAO  UF
          F    T
        E F     D
  T P HA EU     S
S      R
  T   HR
            B
  T P H    EU
  T P  AO EU R   S
  T  H A
  T P H    EU  B
       AO E      S
  T    A  U  B G D
       A      PB
         O    R
         E FRPB
            B
      W  A  EUR
            F
       A        T
T
    P     U PB  T
  T  H A
    W    E  R
ST     A    R     T
          E     D
    PW AO EU
    P HA *EU    TS
         FRPBLGTS
  T P H  O*
    W     U PB
    H A        S
  T P AO EU     D
    W     U PB
  T      O
    P HA AO EU
          PBLG
STKPWHR
  T P H O U
    HR   E      T
       AO E      S
       A         S
S      AO  U  P L
```

```
   T   HA                        T P                            T     A  EU    B G
       A                             T  HA                                       G
   T P HA  *        L                        F         S                 A
              F         S           TK          U  PB              HRAO        B G
   TK        U  PB                     RA       PB      D              A
         AO         B G              T   H   E    PB                   A        T
              F PL T                     H    U  PB    DZ           WH A
   K W RO  U                              F                     K W RO* U R
       W                              P   AO E   PL            TK      O       G
   P HAO E                         TKPW   O          T         T   HA          TS
   T   HA             TS           T                           T P H  O
       A                          S     RAO EU R      S            W    O   R B G
       A         S                 T P HA  E R L                               G
   S        U  P LG S              2      0            #            A        PB    D
      PW  A    U       S               P   AO E   PL           K W RO
   T  HR  *          Z                   O    R               S       AO E
   T P H  O*                          HRA  E        T         T   HA
          E F        D                   AO E         S        T  HR  *          Z
   T   HA                           S     A  EU                        F P
       W    U  PB                   1                9    #             E F        D
              F         S               P   AO E   PL                  F    T D
   TK        U  PB                  TK    AO EU         D          P   A     B G
      PW     U                      T     E   PB               TK      O       G
       A          S                 T                S         T   HA
   S     AO U  PL                                              STKPWHR
   S     O  E                           F                              *
   T P HA  *        L                P   AO E   PL                 W  A *   R    DZ
              F         S             W     E    R            R
   TK        U  PB                   H   O          S          K W RO  U
       A *E  R                                      D          K   R  EU     T
       O    R                           F PL T                 K   A      L
       A        PB    D              PWH A                             F
   S K     AO U  R    T              W   O
      F         S                    A                         T     A
   T P   O    R                     KP      E                  HRA         B G
      WH A     FR                    P  HR    R                     F
       R O E   PB                   TK    O                    T P HA  *     L
       A                             WH    E   B                  H  O    PB
   STK      EU     G S                    *                     T
          F         S                 WH   E   PB              P    A    R    T
   P  HA *EU       D                  P R  E    PB  T                   F
   K W RO  U  PB                      W   E         D          T      *        D
      WH A                          T  HA                          FRPBLGTS
      W  AO*E R                    T P H   U                       EU
   TKPW   O E      G                  E F        D            A  *   P L
   T     O                            O    R                      R B G S
       W  A  EU      T                     PBLG               K W R  E
       A     PB                    W                           STKPWHR
   S     AO E                       RA    R        DZ          K W R
       H  O  U                  T    O                        S
   T  H                         T                              T   HA
      P    A  *    PB                AO EU R B                   PWHRA      B G
   P HRA  EU       S                                                  F
      O    U        T           S    H A *    PB              T P HA  *     L
   TK  HR   E       T           S    RA         S             TK    A  EU  PB G
   TK  HR   E       T                O    B G S                   R   U       S
   P HRA  EU         Z          S    RA  EU   B G             T     O
      O    U        T           STKPWHRAO EUFRPBLGTS          T
          F PL T                     O   FR   L  D               P H   E   PB
       R                              F PL T                         A        T
   K W RO  U                      W        FRPBLG S           T
       W                              EU                         P     U  PB  T
   P HAO E                      T  H   EU                     T P RA     PB G
   K W R      FRPBLGTS              K W RO  U                     HR   EU
   STKPWHR                       T P HAO E          D         T
          AO       B G           T     O                         K   R  E    B G S
              F PL T                PW                                A      L
   T P H  O  U                                                     O E F      S
```

```
        A        PB
  P H   E              D
  K   A        L
  P  AO E    P L
     WH  O
     W    O    R B G
T   HR
            FRPBLGTS
  K   R    E   B G S
                    S
  P HR      R      S
S      R
            E
    P H  O   RP L
T P H     U         S
T  H  O   R   FR
        O E FR
T
   PW   O*E            D
            F      T
     P  R   EU RPB
        A        PB
               EU
  T   H   EU  P
  T   HA
  T   HR   *             Z
     A
     PWHRA  EU    G S
T  HR
T        O
     HRAO       B G
   K  HROE        S
     HR    EU
─────── A        T ───────
  T
        R    U   L TS
              F
     WH A
   K W R O* U R
  TK    O       G
              PB
  T P
           EU      T
        AO E       S
  T P H  O       T
     W   O    R B G
   P HA  EU   B G
S     O E
   K  HA  EU PB G S
S     O
  T  HA
   K W R O  U
              B G
S   HRO E
TK      O  U PB
T P HA EU       S
T
S P  RA E         D
            F      T
S   RAO EU R      S
              PB
   K W R O  U R
           EU PB   S
  T   AO  U    G S
STKPWHR
             P L
     R O E   PBL
```

```
   KP       E
   P HR     R
     HRAO     B G
        A        T
T
T P H   U RP L  S
        A        T
T
     P     U  PB  T
        RA        PB
S     R
S      AO E   R
   K W R   U         S
   K     E RPB   S
        A      B  T
     WHRAO   RPB  T
T  H   *E R
        A E    LG  D
     P  RAO E
   K   A   U   G S
─────────── S ───────────
        R
  T      U      L
        HR    U   L
       W   O    R B G
                 G
ST P H     F P L T
       W   O
  T P H    EU
ST P H      F P L T
ST P H      F P L T
        FRPBLGTS
    K W R O
  T P H O E
         H  O U
     K   O
     K W R O  U
        RA  E F P
  T P H    EU
     K    O     PB
   K  HRAO  U    G S
  T  H  O    R
  T   HA
         E    B G S
S       E   P  T
  T   HA
       W AO E
  T P HAO E          D
  T   O
  T P    EU    G
         O  U    T
       WH A
       W AO*E  R
  TK    O     G
       W R O    PB G
          A     PB
  T   RAO EU
S       O E     G
   TK     *EUF
STKPWHR
S      R
     K W R O  U
S      AO E  PB
  T P H   EU
         E F       D
         O   R
          A    B G
              PBLG
```

```
            P L T
     PW  AO EU
T          *          D
        O   F   G S
                   S
        O    R
        EU      TS
─────── W  A   R   D ───────
           *
        W  A *   R    D
  T  HA
        EU          T
       AO EU        S
TK    O       G
T P H    EU    G
     W R O   PB G
        O    R
  T P HAO E         DZ
  T    O
  T P    EU  B G S
  T P H  EU    G
            FRPBLGTS
  T
        O    PBL
  T  H   EU PB G
  T   HA
        EU
S    R
S    AO E   PB
S
     WH A
        EU
       R  E FRPB   S
           *
       RAO E FRPB   S
        A  E R        DZ
        A  E R
           *
        A  E R L
              PB
  T  HA
        EU         T
       HRAO    B G S
        A          Z
  T P
  T   H  E
        R
     P H  O  F   G
  T   O
        A
  T    A  *E        S
  T   HA
S
     P H  O    R
  T P  R  E   B G
  T   HA
S
     P H      R    D
     P H  O   R
  T P  R  E   B G
       HR  EU
  T  HR   *             Z
─────── S      O E ───────
       AO EU R B   S
        R   E    L T
        E      L   D
  T   H
           *
```

```
   T   H A
    PW          U
              EU
       W   O        PB
 TKPW   O E
 T   HR
          RAO EU     GT
  T PH O  U
             F P L T
     PW       U
 TKPW        E   PB
 T P R
     P HR               S
 TK    A  EUF
          AO E       S
  T P   A       L TS
              E
      W R
   T  H    E
   T P  AO EU          D
   K W RA  E FRPBLGTS
          HR    E     T
            AO E     S
 ST         A       R    T
     P R
 T
 T       O       P
                B G
   K W RO  U
 S K
     P H AO E
  T
    K W       E
 TKPW        E   PB
    K    O
   K W RO  U
         W  A *   R      DZ
 S    H AO  U R
 S    R
   K W RO  U
 S       AO E   PB
  T P H      EU
          A      PB
          AO*EU     L
  TKP    O
     P H AO EU
        PW     *E          S
            W
  T
    K W       E
 S    R
   K W RO  U
 S       AO E   PB
  T P H      EU
            R    E      BG
  T P H      EU      G S
              O    R
          RAO E
  T P HR   E      B G S
               *
  T P HR   E      B G S
 S     H   U   PB
            H  O     PB
  T
     P    A      R     T
                 F     T
  T       *         D
     P HR     R     S
```

```
 T P  R
    PW RAO EU   PB
   K       O        L
         A    U      L
  T
     W  A  EU
 TK      O  U  PB
 T       O
     W   A      R      D
       H AO E   R
  T  H A
 TKPW       EUFRPB
 T
  T P H    U RP L  S
 T
              E     B G S
       P HR O E   B G S
                  F
       P   AO*    PB    S
 TK     A *E        TS
  T  H A
  T P H      EU  P L
                 F
  T   HR   *
     P RAO E
   K    A   U        G
                     S
       W R         PB   T
                *
           R        PB   T
       W   O     R B G
                     G
       HR   E        T
         AO E      S
                  B G S
             E FRP L T
 T
          RAO E
  T        *E        G S
  T P   O     R
            A
     P H  O E    P L T
  T P
   K W RO  U
  T      A  EU    B G
  T  H A
          O  U        T
 S
  T   HR
  T P H      EU
          A      B G
                 PBLG
                 P L T
     PW  AO EU
  T
  T         *          D
            O   F   G S
                     S
  T  H A
  T  H   E
  T P H AO E          D
  T    O
  T P H A       PB
     WHRAO    RPB
  T   HR   *
     P    O E     L  S
                     S
          A      PB
```

```
       P   RA              S
           R
  T        U    L
          HR   EU
       W   O    R B G
                   G
 S     RA              S
           O      B G S
   K    O      PB
  T P  AO  U            S
   K    O      P L
       P   O  U  PB     D
 S      RA  EU  B G
 STKPWHRAO  EUFRPBLGTS
           O    FR   L    D
                F P L T
       W      FRPBLGTS
              EU
 S     R
  T P H  O         T
 S       AO E   PB
            E  F        D
  T      O
  T  H A
  T P       E    B GT
 STKPWHR
 TKPW        E    PB
 TKPW    O  U
  T P  AO EU   PB      D
  T  H A
 TK     A   EU  PB G
          R    U        S
  T    O
  T
       P H    A     E    PB
            A            T
  T
       P        U  PB  T
                 FRPBLGTS
                   *
          W        FRP LGTS
            AO EU   P L  S
 TKPW    O E
 TKPW        E    PB
 STKPWHR
              EU
 S  K  W RAO  EUF
  TK    O  U
  T P  AO EU  PB
  T  H A
 TK     A   EU  PB G
          R    U        S
            O   R
         P    O E
  T          E    PB G S
          HR   EU
       PW  A   EU  PB G
                *
 TK     A   EU  PB G
          R    U        S
          H  O
  T
       P H    E    PB
            A            T
  T
       P        U  PB
       W   O
```

```
          R
     H  O  U         S
              E          D
   T    HR
 S      RA          S
        O      B G S
          *    PB
     KP HRAO E      T
     H AO EU  P
   T  K  H  E      T
   K    A      L
 STKPWHRAO  EUFRPBLGTS
        O    FR  L   D
     W        FRPBLGTS
   K W R   E
           EU
 TK     O
          F PLT
     W  A *   R    DZ
   T P H  O  U
 TKPW    E  PB
   T  HR
 S
        A
        A    R  GT
 T  H A
 S
    PW          G
        A          D
 S    RA    PB   S
           E    D
    PW AO EU
 T      *       D
 T      *       D
 T  H A
 T  HR
     R
 S K   AO  U  R    T
       AO EU R  B   S
   W
       RA    R     D
 T    O
 T
 S   H A *   PB
       A      PB
     W AO*E F
 TK   A   E   L T
   W
 T  H A
 TKPWHR O  E   BL
     HR  EU
          F P L T
 T P
 T
   K    O* U R
     W     E  R
 T    O
   K    O     PB
   K  HRAO U      D
 T  H A
 T  HR
     R
 S      O E
 S K   AO  U  R    T
       A          S
     P      E   B GTS
   T  H A
   T  H A
```

```
     W  O
   P  RAO E
   K  HRAO  U       D
 S    H A *   PB
   T P   O    R
        A  U   L
           F    T
     P H A *EU     TS
             A     Z
   TK  HR    F PLT
   K W RO  U  PB G
       R    E  P L S
   TK     O UF
   T P H   EU
       R    E   P LG S
                S
   T P   O    R
   T
   K    O* U R    T
        A          Z
   T    O
 S      E    R   T
   T   AO EU  P   S
     P H A *EU     TS
   T  H A
 S   HR   U   L T
   T P HAO E       D
         EU    T
        A    PB
   T P
   K W RO  U
   TK   O
     W  O
   K W   O U
 S  P HRA EU PB
   K W R
         FRPBLGTS
       W    E    L
          EU
   T  H   EU
     W AO E
   T P H O E
   T P  R
   T
     H    EU     S
   T   O E  R
          F
   T  H
     O E
     O E
          F
   T   H
 S   RAO EU R    S
   T  H A
         EU    T
           B G
     PW
   T  RA   PB  S
     P H   EU     T
        E       D
   T  HR   U
   T    O UF P
        A    PB   D
 S      O
   T
       AO EU R B
   T P   O    R
```

```
     P HAO E
 S
 T                  B G
 T      P  R   EU RPB   S
        W  A     R B
 T  HR   *
        H A    PB    DZ
 TKPW     E      T
 T  HR   *
        H A    PB    DZ
   K  HRA  E   PB
        A    PB    D
            EU  P   T
        AO  E      S
   K  HRA  E   R
 T  H A
 ST    AO EU  P L  S
 T  H  E
                B G
     W
 S      O*E  P
     PW     U
           EU     T
        AO  E      S
   K W RA      B G
     HR   EU        L
   K  HRA  E   R
 T  H A
 T  HR
     P H A  EU
     PW
        O  E
        O  E
 T  HR
     R
   K W RA  EU R    S
              PB
 T
 T P  A        L T
     W R
 T  H A          TS
 TK      EUF
          F P L T
 S    O
     W    U PB
             F
 T  H O E        S
   K W RA  EU R    S
 T  H A
        EU
 T  H    EU
 T  H A          TS
   K  HRA  E  R L
            B
 T P  AO EU      D
     W R
 T  HR
 T P HAO E       DZ
 T    O
     PW
 S    O E
        *
 S    O E     G
 T  H A
        A      L
     HR O  U      S
```

```
   T                          T   H    E                           H  A        PB     DZ
     P   R   EU RPB   S          P  R O E       BL              K   HRA     E   PB
   T       O                  T PH AO E           D          STKPWHR
     K   HRA  E   PB              A        B  G             S    R
   T   HR   *                  S        E        S              K W R O  U
         H  A       PB   DZ    T    O                       S       AO  E      PB
   S                           S   H  A *     PB              T PH     EU
   T   H  A                            R B G  S            S       O  U
       HRA   U  PB             T    AO                                *
   TK   RAO  E                          F P L T             S       O    R     T
            E      B G  S      T                                         F
     K  H  A  EU  PB G        S        E     B  G  D            TK   O     P LG S
            F P L T             K     A          T           T     A   E   R
            EU                 TKPW    O  E   R                       E  F       D
        A          L  S               R B G  S                    O     R
   T   H    EU               T  H  O E                        T P  RA     PB G
   T   HR   *              Z          R B G  S                   HR    EU
     P   R O E    BL        T   H  O  E        S             T       E  F      T
         O*E    R               R                           T P  R
     K W RA  EU  R     S          P  R   EU RPB   S         T        *          D
            E         S        WH  O                        T   H  A
   S  P       E       G S          R                        T   K        R   G
        HR   EU               P  H  O E      BL T              WHRAO    RPB  T
        A       RPB    D             EU  P L                T    O
      P  HA *EU       T        P   A   EU  R       D        TKPW    EUF
        W   O    R B G               A     PB               T
STKPW            P  L TS             EU                        PH   O E     BL T
   T   H  A                   T   H    EU                     K  H  A  E   PB G
   T   HR                             EU  P   T                       E         D
   T P  HAO  E        DZ              AO  EU        S       S   H  A *    PB
   T     O                    S    RA   E   R              ST PH      F P L T
     PW                         K   HRA  E   R              TK    O      P L T
       A                      T PW R                       T     A   E   R
   T P  HA  *      L                  *                    ST PH      F P L T
   T     O                    T P  R                       ST PH      F P L T
   T P       EU      G        T                             FRPBLGTS
         O  U       T         T   RAO  EU    L
   T P                        T      E  F     T             T PH   O*
   T   H                      T         A  PB                    EU
     P        E   RPB         T                            S   R
   TK        U        Z       TK      E   P G S            T PH   O          T
     T   H                    T                               PW      U
       P   R   EU RPB         T   RAO  EU    L                        EU
              PB              T      E  F     T
   T   H                              A  PB   D               W  A      PB
   S K W R O      B           T                            T    O
   S    R                     TK      E   P G S                   A           D
         A        B  G                        S           S     O  E      G
   S        E         S       T   H  A                     T    O
   T     O                    S      *EU      TS          T   H  A
   T                          TK     EUF                         A       PB
   T     AO      BL T         T P                                EU
     K   HRA  E   PB          T PH   O           T         T   H    EU
   T   HR   *                     P   A     BL           T           F      S
         H  A     PB   DZ             *                                PB
         A        PB                  P    O    BL            P  HR
   T P                        T P     O   R                  K    O        L
   T   HR   *         DZ       S       O  E                       AO  E        S
   T PH  O           T                    F               T    RAO  EU    L
         A                    T   H  O E        S         T          E  F     T
   S           *EU  PB G        P  H  O E    BL T                      F P L T
       W                              EU  P L
       A                         P   A  EU R        D          H  AO*E
       A        B  G              P   AO  E   P L         S       A  EU        D
   S        E         S       T    O                      T   H  A
   S     O  E   P               K    AO  E   P                 W   O
   T   H         PB           T   HR   *                     PW
                                                                A
                                                              P  H  A          D
                                                           K    A         L
                                                           STK       EU    G S
```

```
           F P L T
    PW       U
 TKPW      EUF PB
 T
    T P    A          B GT
    T  H A
 S     H A  *    PB
 S
    T P H  O              T
    T  H  O    R         D
    PW  AO EU
 T
       P   O E      L S
    T  H A
          P       F        S
          U
    T      O E        G
    PW  AO EU
 T
       P H   E          D
    K   A      L
 ST    A   F
  K W R O
    T  H   EU
    T  H A
    T  H A
          F        S
       A
       RA  E     L
       HR   EU       S
    T       EU  B G
          O       P  G S
         F P L T
              EU
       AO E              D
    PW
          A  EU
       P H A  EU            Z
                        D
    T P
 S       O E    B
       W      E   PB  T
 TKPW        E   PB  S
 T
       P   O E      L S
          A
    T  H  O    R         D
 S     H A  *    PB
    T  HR   U
          *
    T P   O    R
       P H   E          D
    K   A      L
       R O E   PB
          A              Z
          A
          E    B G S
 S       E    P G S
 STKPWHR
    K W R  O   U
 S        E   R L T       Z
          A
          *
              PB
    K W R O   U R
    KP   A
          A              Z
          A
```

```
    P HR      R
          A        T
    W   A     R B
                G
    T     O     PB
    K     O
 S K   R        *
    K     O
 S    R
 STK     AO EU  PB     D
          A
       P   O E      L S
    T     O
       P  R O EU
 S    H A  *    PB
    T     O
       H A      PB    D
    K   A      P     D
       P  AO E   P L
              PB
       WH AO E     L
    K  H A  EU R     S
          O          R
              PB
    W   A   U  B G
          E    R   S
          R B G S
       RAO EU     GT
 S      RA            S
          O     B G S
    P  H    EU     S
    HRA   E          D
                G
 STKPWHRAO EUFRPBLGTS
          O   FR  L  D
          F P L T
       W      FRPBLGTS
    PW  A  EU       DZ
       P   O     PB
    T
    T     AO EU  P LG
              F
    WH A    FR
          E
 S    R   E   PB
          EUF      S
 S P      O     PB
                G
    T     O
    T  HR
       W   O     B
       W R   EU  PB
    TK   R   EU   B G S
       WHRAO    RPB  T
    T  H A
       W   O
 S    R
       P H A  *EU          D
          EU        T
 S PW  AO
          A
          O   F   G S
    TK       E   P  T
       P   O E      L S
          EU        T
    P H AO EU     GT
```

```
    T P H   O              T
 S      R
    T              PB
 S     H   O    R        T
          R   U  PB
    T P
    T
       P  R O          B
    K      O     PB  T
              E          D
          O E FR
          A
              E   R
       P                F
    T      AO EU  P L
       WH    E   PB
    T  H A
       P   O E      L S
    K   A  EU  P L
              U P
    T P   O    R
       RAO UF
    T  H   E   PB
              EU        T
       P H   EU  B
    T P H  O   RP      D
       PW  AO U
              EU        T
              *
       PW     U
    T  HR
       W   O
    TK       E F   L
    PW
       W R   EU  PB
    TK   R   EU   B G S
 STKPWHR
    TK     O U
    PWHRAO *E F
    T  H A
              EU        T
       W   O
    PW
       R O E   PBL
          A       B G
    TK   A  EU    G S
    T     O
       P  R O EU
 S    H A  *    PB
    T     O
    TK       EU       S
          A  EU  BL  D
       P  AO E   P L
       WH  O
 S    R
          EU  P L
       P   A  EU RP L TS
       W   A   U  B G
                    G
    PW
              EU        T
    W
    W   A   U  B G
          E    R   S
          O    R
```



```
            PB
    WH AO E      L
    K  HA  EU R      S
    PW   A  EU       S
                DZ
          O
          O      PB
    K WRO   U R
      RAO  UF
            F
          E F       D
        A      PB
T
T         E F       T
T P  R
T
    P HA *EU     TS
          FRPBL TS
          EU
T   H     EU
          EU       T
        AO EU      TS
        R OE    PBL
        A       PB
          EU
T   H     EU  P
          EU       T
        AO E       S
T PH      E        S
STKPWHR
            B G
    K WRO   U
    T  H    EU
            F
    T P HAO EU
S K WR   EU       T
        R OE   PB
    K WR
T
T        *         D
T        *         D
        HA  E   PB T
        HR  *   R
      P ROEU       D
S    HA *   PB
T    O
          EU       TS
      P H OE    BL T
    K HA  E   PB G
          E        D
      P  AO E   P L
                PB
T
      P      U PB T
          FRPBLGTS
        W      L
          A        Z
          EU
S     R
          A       B G
              PBLG
          E        D
              PB
      P H AO EU
TK       *E   B G
                   S
    T  HR
S
```

```
S       O E
      R   EUF  B G
S       O   R B T
        E        D
      W
    PW    U
      R             Z
    AO*EUF
      A        L  S
S     A EU      D
    H AO E  R
TK    A
      HR  *  R
          EU
    T  H   EU
    T
    PW     E   PB
    TKPW R       L
        O  U     T
    W  A *EU      S
    T
      R   EUF B G
STKPWHR
      A      PB
          EU
    W  A    PB
    T    O
    PW
    K  HRA  E  R
        A      B  T
    T
    PW     E   PB  S
        *
    PW     E   PB
              R B G S
S
T
    PW     E   PB
        O    PBL
T     O
T
    P  AO E    P L
              PB
    WH AO E       L
    K  HA  EU R      S
        O    R
              PB
    W  A   U   B G
       *E R    S
        FRPBLGTS
    T PH  O*
          F P L T
    T
    PW     E   PB
S
    T P    A
          FR B
      A  U   L
    T
      P  R   EU RPB   S
        A      PB
      A  U   L
    T
ST     A     F
    T    O
    T
    TK     E      G
    T  HA
```

```
    K WRO   U
            B G
S     R
S       O E
    KPW  A     B GT
      A      PB
        *
              PB
    K  R O      LG
    T
S     RAO EU R    S
          EU      T
    P HA  EU  B G S
          FR B
S     A  EUFR
STKPWHR
    T PH  O  U
    T  HR    F      S
    K WR O
    T PH  O E
    T P
    K WRO   U
        RA  U    L
          EU       T
    K WR O
S     R
          EU       T
        RAO EU    G
              PB
    T P R O    PB
    P HA O E
        *
              F
    P HAO E
S     O
      W AO E
            B G
    K    O   P L
    PW  A     B G
    T    O
          EU       T
    TK    O  U R L
    TK   AO U R  G
    K WRO  U R
    TK     E  P G S
    T    A  U   B G
              B G
        A      B
        O  R
ST  RAO EU  B G
    T  HA
    TK    O  U R L
S     AO E     G
        A
    T P   O E      T
    T    O E
            F
      HA *   R B
ST    A  EU    G S
                   S
          FRPBLG
          EU
    TK    O
STKPWHR
    TK    O  U R L
    T  HA
    T
    T P   O E      T
```

```
     T     O  E                        O     B G S                       O  U       T
       H  A           D               EU  P L                          A       PB
         A   U   L                 P  R  O   R                    P        U       T
           F                       H AO EU  P                                    PB
   T  H    E  P L                T  H   E      L  T              K W R    U       S
     PW      UFRPBLG             K  A      L                             EU       T
               D                STKPWHRAO EUFRPBLGTS             TKPW    E      TS
             U  P                      O    FR  L                   H  O
   T    O E    G                       F P L T                  T
           FRP LGTS                W       FRPBLGTS                      AO EU R B
           EU                          EU                        T  H A
   TK     O                         AO E        D                       EU
STKPWHR                          S    R                          T     A  U   B G
       AO       B G              T    O                                 A    B T
         F P L T                 S    A EU                              R   E    L
     W  O                        T  H A                          T        EUF
   K W RO  U                       K W R O                       T     O
  TKPW R   E                           R   E     L               S    H A *    PB
           W                     T PH O  U                                 F P L T
   T  H                            H  O  U                       T
ST      A  EU  P LT              T  H O E         S                    P H  O*E       S
             F P L T             ST     A  EU    G S                   P    O    R
             F P L T                             S               T     A    PB
   T P                               W   O   R B G              T  H  EU PB G
    K W RO  U                          A      PB    D           S
   T    A  EU  B G                   H AO E  R                   T  H A
   T                                   AO E        S                   P   O E  P L
   T     AO EU  P L                  P H AO EU                            *
   T    O                         T   R O U   BL                       P  AO E   P L
           U  PB                        F P L T                 S    R
     P  A    PB                  T P                             T
       H A *   R B               T  H   E                              A       BL T
ST      A  EU    G S             S    R                          T    O
                 S               T    O                          K  HRA  E   PB
         A      PB                 PW                            T  HR   *
       P     UFRPBLG                H  O       B G                     H A      PB     DZ
   T  H  E  P L                         *                              A      PB
         A   U   L                 H AO        B G               T P
   T    O E    G                          E        D            T
   T P   O    R                  T     O U  P                    K W R    U  P   S
         A                             A                                     F
   T P  RA    F                  KP     EU       S              T  H AO E       S
   T    O                                   G                          H A *   R B
     PW                             W  A  E   T                 ST     A  EU    G S
    K W R   U      S             S  P HRAO EU                                   S
           E      DZ             T  H A                                   PB
              PB                   P H   EU   B                           A
     HR  EU       T                     A                          P HRA  EU       S
TKPW  A EU     G S               K  H A E    PB G                  W  R
   TK    O  U                    T     O                         T  HR
              L  S               TKPW    E                         P H AO EU    G
   T    A  EU  B G               T  H   E  P L                        O*E  R
   T                                     E  PB                        W  AO EU      S
   T     AO EU  P L              ST     A  U   L  D             T P H AO E        D
   T    O                        T P                            T    O
     P H   E        D            T  H   E                          PW
       HR  EU                    S    R                          S    H A *   PB
     P      U     T              T  HR   *                       T  H   E  PB
         A      PB                  O  E  PB                      T  H  E
           EU PB                    W  A  E   T                      W  O
ST      A  U   L                 S  P HRAO EU                       PW
   T  H   E  P L                 T  H   E   PB                      W  AO EU      S
              PB                          EU                     T    O
     P  R O E   P                T  H   EU  P                    TKPW    E      T
       HR O E    LG S            T  H   E                        T  H   E  P L
                 S                       O  U       GT                  EU PB
S     RA         S               T    O                          ST     A  U   L  D
                                   P       U      T             STKPWHR
```

```
              A        PB
     P  H  AO  EU
   K  W        E
S
          A
                       LG
       P  H  O     R
  TK     R     EU    B  GT
              F  P  L  T
   T     H     E
   T        AO         B  G
   T
   T        AO  EU  P  L
   T        O
   T        A  EU    B  G
   T
   T  P  RA     F
            A         PB
               U  PB
       P     A         B  G
   T  H  AO  E         S
  ST     R     U       S
               R  B  G  S
         RAO  EU     G
    K  W  RA   E  FRPBLGTS
  STKPWHR
   TK        U            Z
   T  H  A
  S           U     G
     T        O
     K  W  RO  U
   T  H   *E  R
          A
                    LGTS
      P  H  O     R
    K        E   RPB
               E        D
          A        B  T
   T
        HR   EU        T
  TKPW  A            G  S
   T  H  A     PB
   T
     P     O  EU  PB  T
               F     T
       H  A  *    R  B
  ST     A  EU     G  S
                      S
            FRPBLGTS
         O         B  G  S
         O    U        T
  S     AO  EU         D
     T
     K     O  E     P
              *
  S  K     O  E     P
                F  P
     T  H
     KP     E     R     T
        AO  E          S
   T        E  F       T
            EU  P  L
      P  RO     R
     H  AO  EU  P
   T  H     E        T
     K     A        L
          R     E  F     S
  STKPWHRAO  EUFRPBLGTS
```

```
           AO  EU  P  L
  TKPW     O  E     G
   T        O
       PW  A  EU        S
              EU        S
     T  P     O     R
            A    PB  S
                       G
     K  W  R
    TK        O     PB
     K  W  RO  U
  S  K
           AO
              *
           A
    TK        *EUF
     K  W     E
          W  A     R     DZ
   T  H  A           TS
   T  P  AO  EU  PB
            U  RPB     S
   T
          H  A  *   R  B
  ST     A  EU     G  S
                      S
       P  A  E  R
     T        O
     P  H  AO  E
     P  A  E  R
     T        O
     K  W  R     U
          HR   EU    B  G
          W        EU     D
  S        O  E     P
    TK
     T  H  E
     P  A  E  R
     T        O
     K  W  R     U
          HR   EU    B  G
          W        EU     D
  S        O  E     P
     T        O
     K  W  RO  U
               R  B  G  S
  S        EU  R
            FRPBLG  S
                  PB
     T
     PW  RAO  E  F
     HRAO        B  G
             EU
    TKPW     O        T  D
          A         T
     T  H     E  P  L
     K  W  R     E
  STKPWHR
     HRAO  E  F     G
          A  EU
  S        A  EU        D
     T  H  AO
     T
          AO  EU  R  B
             EU
        W  A
                    PB
     T        O
     T     A     U    B  G
```



```
        AO  E            S
        A           L    S
      R     E  FRPB      S
            E              DZ
              PB
  T
  T           *                 D
    P     O  E      L   S
                PB
    P  H  AO  EU
S  P       E   RPB   S
      HR    EU    B  G
      W     EU           D
S        O  E     T
S
     PW      E    R     T
   K  W  R  O  U
  TK    O     PB
S    R
   T     O
     P    A       B  G
           A      RPB
           A
     PW  A      R
             F
S        O  E     P
         A       PB
  T  P
   K  W  R  O  U
     HRA  *E  F
            EU       T
S        O  E
            EU       T
  TKPW   O          T
S        O  E     G
         O       PB
            EU  P   T
    T   H  A
       W   O
         A
     PW  A           D
    T  H    EU  PB  G
  T  P
   K  W  R  O  U
    T  H    EU
   K  W  R  O  U         B   T
  TKPW   O  E
S  PW  AO
     P  HR   EU    B  G
          R   *E            S
          RAO       P  L  S
              A      PB
    T   H  AO  E           S
          R
    T
     K    AO  EU   PB
             F
       HRAO  EU    B  G
     P  HR   EU    B  G
          R          P  L  S
                   PB
         A
         A
         A  EU  R
     P    O     R     T
       W  R  O  U
  TK       O     PB
```

```
S        AO  E
     PW  A     R     S
         *   FR
S        O  E     P
   K  W  R  O  U
S       AO  E
       HR   EU    B  G
       W     EU           D
S        O  E     P
            EU       T
         A           L   S
S       AO  E   P  L   S
  T      O
     P  H  AO  E
  T      O
     PW
         A           T
       HRA  *E        S
S        O  E
S        O    R     T
            F
       AO  EU  R  B
  T  P     O    R
  T
         P   R   EU  RPB    S
  T      O
  T      RAO  EU
  T      O
  TKPW       E        T
     PW  A     R     S
             F
S        O  E     P
  T  P
  T   H    E
          R    U   PB
            O  U       T
  T    HR   *             Z
            *
  T    HR
S
     K     O     PB
  T  P  HR   EU    B  GT
                  G
  T         E  F    T
            O     PB
  T   H  A
     PW       U
  T   HR
S
S          E   R   L  T
  T         E  F     T
  T   H  A
S        A  EU        S
            EU       T
       AO  EU        S
  T  P  H  O           L   S
         A       L   S
       RA   E           D
       HR   EU
S      RA   EU    BL
         A          PB
            EU
  T      A   EU    B  G  S
         O  E  F        S
       AO  E           S
  T      AO  EU  P  L
  T      O
  T  P       EU      G
```

```
       O   U       T
       A   *    P  L
            EU
  TKPW   O          G
  T      O
  TKPW      EUF
  T   H
  TKPW  AO  EU
S        O  E     P
  TK     O
            EU
S     R
S        O  E
                  TS
  T  P
  T    HR   *             Z
       HR   EU    B  G
       W     EU           D
S        O  E     P
              PB
  T
  TK       EU        S
     P      E   PB   S
            E   R    S
                  PB
  T
     PW  A     RP  L  S
              O    R
       W  R     FR
  T
S        *EU   PB  G  S
            R
    T   H    E    PB
    T   H  A
       P   R   O      B
S
S        O   F    L   D
STKPWHR
S
            EU        T  D
            A   E        S
     K  W  R    E    R
  T      O
       P  H  A       PB  G
  T  P   R
       HRA   E           D
          *E  R
S    H       P
ST     A       PB     D
       P    O  EU  PB   T
       WHRAO       RPB
  T   H  O  E           S
  TK     EU           S
       P      E   PB   S
            E   R    S
          R
     K       E    P   T
         O  E
         O  E
     K       E    P   T
                  PB
     K  W  R    U        S
         A          PB
S    R
         A            D
     K  W    EU       T
         A      P  L  TS
```

```
              F                          AO      B G                  PW   A     R      S
S       O E     P                       F P L T                      P
      FRPBLGTS                   TK   AO  U   PB          S       O E     P
              EU                 T P                                    R B G S
   T   H      EU                            PB                      RAO EU     GT
              EU       T         TK   AO  U   PB         TK  HR    E        T
      AO  E         S            T   H A                 TK  HR    E        T
          A                         W      E     L       TK  HR    E        T
S          *           Z         T   RAO EU   B G        TK  HR    E        T
   T   H   EU PB G                      *                               F
   T      O                      ST   RAO EU   B G       S       O E     P
   K   H     E    B G            T   H A                              R B G S
S       O E     P                TK   AO  U   PB                    RAO EU     GT
   TK      EU        S           T P                      K W R    FRPBLGTS
      P      E  PB   S               P  RAO EU  R            PW       U
             E   R               T   O                   T   H A            TS
          A            Z         T   H                   T P H  O           T
   T      O                          HRA   U      T      T
S      R           G                 PW           G                    A  E        S
S  P    O     PB                 T P   AO EU    L  D        K W R    E       S
   T      O                      T   H A                        W  A  EU
          E FR                       P H A *EU      TS    T      O
      P   R   EU RPB                 W      E  R          TK     O
      AO  E        S             TKPW   EUF PB                    EU        T
S      R   EU          D                  U  PB          STKPWHR
   T P H AO  E         D              HR   EU  P L                AO      B G
   T P      O    R                         E       D                   F P L T
S       O E     P                         A       B G                    U  PB
STKPWHR                          S        E     S             HR   EU  P L T
   T P H   O  U                  T      O                             E          D
   T P H    *E   PB  T           S       O E     P                    F P L T
      A         B G                      FRPBLGTS            ST P H     F P L T
S       E     S                           EU               ST P H     F P L T
   T      O                      T   H    EU               STKPWHR
          U  PB                  T   H    E                  T P H   O  U
      HR   EU  P L T             W      E  R                 TK      O  UF
           E       D             TKPW     EUFRPB                     A
S       O E     P                T P   AO EUF                       R   E    P LG S
S                                    PW   A     R      S     T      O
S      RA  EU       T                     A                  T       *           D
   T     A      L                    W  AO  E     B G        T P H   *E  RP L  S
      HR   EU                        P  RAO EU  R                     F
      P    O    R                T   O                       T P
   T   A        PB  T            T   H                       T   H  E
     K   R    E   B GT                HRA   U      T D                EU  PB
   K W R      FRPBLGTS           STKPWHR                     S        EU        S
STKPWHR                                   A     PB                  O
          A      PB    D                   A   F    T         K W R   U     G S
   T P H    EU                   T   H                           O     PBL
   KP       E                        HRA   U      T          PW   A     R      S
     P HR    R                              F    S                   F
S    H     UF  B                 T P   AO EU    L  D      S       O E     P
      W   A  EU R                T   H   E   PB                  H  O  U
            F                    P H A *EU       TS       T   H  E
   T   H A                              A          D     S   H  O  U    L  D
S              PB   S                                           H  O  U
   T   H     E                   T                       T   H  E
      W      E  R                        A      BL T     S   H  O  U    L  D
      W  A  EU R                 T       O                  PW R O E
   T   H A                       S                           T P
   T   HR                               *                   TK  HR    E        T
             F     S             S  K                       TK  HR    E        T
   T   H                         T P    O     R                P  R O E
      P   A *    PB                  P H  O     R           T P
             R B G S                     A     PB           T   HR    *
      RAO EU     GT              T      U   L               TKPW   O        L
   K W R    FRPBLGTS                  HR   EU                   R   E     L
STKPWHR                          TKPW                     S
                                 P H  O  R
```

```
            U   PB
     RAO  E
ST      R    EU   B  GT
             E           D
          O      R
             U   PB
       HR   EU   P  LT
             E           D
          A      B  G
S           E           S
 T       O
S        O  E   P
          A      PB   DZ
   T  H   E   P
             EU  PB
S        EU      PB
          O      PB
   T
     PW   A      R      S
          FRPBLGTS
             EU      T
       P  H A   EU   B  G  S
   T  P  H  O*
S           E   PB      S
   T     O
     P  H AO  E
   T     O
S        R
```

          O   E  FR

```
          A
   T   H  O    U   PB
          O  E  F       DZ
S        R
 T       O
S  K
   T  P    O      R
S        O  E   P
S     H  O   U    L   D
   T  H   E
          R    U   PB
          O    U       T
             F  P  LT
       WH   A
       W    O
     P  H A   EU    B  G
S           E   PB   S
   T     O
     P  H AO  E
          A      PB
       WH   A
             EU
       W    O
     TK   R   EU    B  GT
S
   T  H  A
     K  W  R  O    U
          P      U      T
   T
     PW    O      B  G  S
             F
S        O  E   P
             EU  PB
S     AO  EU       D
   T
     TK    O    RP  L
   T  HR   *           Z
   T  P  H  O*
```

```
  K  W       E
          A       B    T
     WHRAO    RPB    T
     P    R   EU  RPB    S
   T  P   R
          A       B  G
ST        O  E         S
 T
S        O  E    P
   T          PB    T
             F  P  LT
          A      PB
     TKPW    E    PB
             EU   P
   T   H     EU   P
```

     AO  EU        TS

```
          A
   T  P     EU  R  B    T
S     AO  E
     PW   A    U        S
          A    U     L
   T
          O  E  F        S
       H  A            S
   T
   TK     O
   T   H    E    PB
S
   T   HR
ST           EU    L
S        O  E    P
                 PB
   T
     PW    O      B  G  S
             F  P  LT
   T  P
   T   HR   *              Z
   T  P  H  O           T
   T   H    E    PB
    K  W  R  O*  U    L
   TK  HR    E         T
   TKPW   O  E
   TKPW      E         T
S         O  E
       P  H  O      R
ST  PWHR
             EU
       W   A      PB
   T      O
       PW
     K   HRA   E    R
   TK        U            Z
   T   H  A
       PW
     K   HRA   E    R
   TK        U            Z
   T   H  A
     K       E    RPB
S  K    AO   U  R    T
     K       E    RPB    S
   T  P   R
          A
       P   R   EU        S
     P  HR     R
   T   H  A
S         EUFRP  L
S     HRAO    U     G  S
             FRPBLG  S
```

```
   T  P  H  O          TS
          A
S       RA    E    R
S        AO  E    R
     K  W  R    U        S
          W      U   PB
                 F  P  LT
   T  P
       W  AO  E
       W    O
     K   HR    U
   T
       P    O  E
   T       E    P  B  G  S
                 F
       H    O     R      D
                    G
S        O  E    P
          A              Z
          A
S  K    AO    U  R    T
     K       E  RPB
             EU
   T   H     E
     K  W  R  O    U
       P  H  A   EU   B  G
             EU       T
     K   HRA    E    R
       H    O
   T
       P    O*     P
   T   H  A
   T
       RAO    U    L
S
ST           EU    L
   T  P  AO  EUF
   T   H    E
                 B  G
          O      PBL
S        R
   T  P  AO  EUF
       PW   A      R      S
                 F
S        O  E    P
          A      PB
   T  P
          O      PB
S     H  A   EU    B  G
   TK     O    U   PB
       W  AO  E
   T  P  AO  EU   PB    D
   T   H  A
     K  W  R  O    U
   TKPW   O          T
12                      #
```

   T   H    E   PB

```
     K  W  R  O*  U  R
   TKPW        E     G
   T      O
       PW
                 PB
   T     RO   U   BL
STKPWHR
S         O
          AO*EU      L
S  K  W  R   *  U        S
```

```
S K
  K W R O   U
ST    RA  EU    T
            U  P
          F P L T
  TK      O  U
    PWHRAO*E F
  T  HA
S     R            G
    PW  A      R     S
              F
S        O E   P
         A          T
         A    U   L
  T    AO EU   P L
S     RA  EU   BL
               PB
  T
       H  O   U      G S
   K W RA  EU  R     S
       W   O
       PW
S        A *EUF
         *
S        A  EUF
         A      PB
  T P  AO E          S
         *
  T P   A   E        S
          EU   BL
  T P   R
         A
S K     AO  U  R    T
         A      PB
   K   R   E    B G S
                    S
ST      A     PB    D
    P    O EU  PB  T
        FRPBLG
         EU
  TK    O
  T  H  EU
S       O
              R B G S
```
```
   K W R   E
STKPWHR
         A      P
  T  HA
S
  TK     O  U
    PWHRAO*E F
  T  HA          TS
S K      EU  PB  T
     W
  T
   K   R   *         D
TKPW            L  S
   K W RA  E FRPBLGTS
         *
          FRPBLGTS
  T  H   E
  TK    O   PB
TKPW    E        T
S  PW  AO
      H  O   U
  T     O
     PW AO  U      T
  T
```
```
S        O E   P
  T    H   E
S K W R  * U        S
S        A   EU
    P  HA  EU   B G
         EU      T
S     RA  EU   BL
     AO EU   P L
S K W R  * U        S
  T   RAO EU       G
  T      O
         O   FR
   P  H AO EU
   P     EU   PB
   K W R O      PB
         O      PB
       H  O   U
   K W R O   U
   P  HA  EU   B G
S     H AO  U  R
         EU      T
     AO EU       S
         A    U  L S
S     RA  EU   BL
STKPWHR
  T  HA
     HRA  E          DZ
  T      O
         A
TKPW
       P   O EU  PB  T
             F P L T
         A      L
     HRAO E
     W   O
   K W R O   U
   PW
         A  EU   BL
  T      P     U     T
             U  P
       P  HR  *  F    S
                 8       #
                 8       #
       P  HRAO E      S
STKPWHR
       W   O
   K W R O   U
         A      L
       HR  E   PB
       W   O
   K W R O   U
   PW
         A      BL
  T      O
  T P    O E   B G
             U      S
                PB
         O      PB
  T
       PW  O E   L   D
  T  HA
TKPW     EU  PB  S
  T
  TKPW AO EU          D
  TK    A      PB  S
ST P  H     F P L T
         A      L
```
```
      HR   E    PB
      PW      F
  T P  H  O         T
         A          L
      HRAO E
                F P L T
ST P  H     F P L T
ST P  H     F P L T
  T   HA   U  PB G
       W  A  *   R     DZ
  TK   R   *EU R B GT
S     RA  EU   L
  TK    O
   K W R O   U
S        AO E
  T  HA
         O      PB
S K    RAO E    PB
          FRPBLG
  TK    O  EU
STKPWHR
     W   O
   K W R O   U
S  P  HRA  EU   PB
      HR O
  T
   K      O*  U  R    T
  T
S        EU     G
   K    A      PB   S
                F
      PW   O E    L  D
TKPW  AO EU          D
  TK   A      PB
                PB
  T
   K   R   *          D
TKPW            L   S
  T P  R
   K W R O   U  R
ST      A      PB    D
    P    O EU  PB  T
         A
         A           Z
   K   R   E    B G S
         A      L
  KP      E   R     T
                PB
         A
  T P    O   RPBL
        *E   R
      H  A           D
              F      T
      W  A    R B
                G
  T      O   PB
ST       A  EU       T
    P  R   EU        S
               P  L
          FRPBLGTS
         EU
         EU
  T  H   EU
ST P  H     F P L T
         A      PB    D
  T
  T P    O   RP  L
        *E   R
```

```
ST P  H         F P L T
ST P  H         F P L T
              EU
   T   H      EU
   T   H
                   PB    S
              *
S                  PB   TS
      W       EU
              F       S
      P       O      R
   T      A       PB
   T P  H    UF
   T P    O    R
   K      *           D
   T      O
      P       U       T
                  PB
      PW   O  E    L   D
   K  HRA   E   R      S
            A
   K  HRA   E   R
S          E   PB    DZ
         A
   K  HRA   E   R
ST P  H A        L
      H A
   T
   TKPW  AO EU         D
   TK     A    PB   S
      H AO E   R
S
         A
      PW R  O  U       D
         O   U       T
      HRAO EU  PB
   T P    O   R
   K  R   E    B G S
                  S
   T P   A        L TS
   T P  H AO E         D
   T     O
      PW
   T   H   EU     G
         A      B  T
                PB
S  P    O       PB
   T     O
   T
   K   R  O*E  F      D
      P   A  *        D
            F P L T
            EU       T
      AO
            E       S
         A
   K  HRA   E   R
ST P  H A        L
   T   H A
S      O  E
   T P    A        L TS
```

```
        A        L
     HR   E    PB
 T    H A   U  PB G
S      RA   E   R
            F P
            F P L T
    W A  *    R      DZ
     HR      R     T
     HR    E       T
       AO E            S
   P H   O   F
T        O
   K W R  O   U  PB
   K W R  O   U
     P H    E    PB G S
            E           D
   T W   O
     PW     EU     G
   K W RA  EU R     S
     W  AO*E F
   T      A   U   B G D
        A
                LGTS
    PW      EU      T
       A        B   T
S    H A  *    PB
          A        PB
   T  H A
   P H A  EU
   PW
          A
     P H AO EU  PB
       O*   R
    KP    O  E   PB  T
     PW      U
            EU
      W A       PB
   T     O
   T      A   U   B G
   T     O
     K W R  O   U
          A    B  T
     K  HRA  E    PB G
          A    PB
     T  H   E    PB
       W  AO*E    L
     P H   O   F
            O    PB
   T     O
   T
S         *      G  D
       HR   E       T
       AO E            S
   T P   O  E   B G
              U      S
          O    PB
   K  HRA  E    PB G
        RAO EU    GT
   T P H  O   U
   TK     O   U
   TKPW R   E
        W
   TK   R     F P L T
   K W R  O   U  PB G
        AO E          S
          R   E   P LG S
   T  H A
          A   U    L
```

```
 T
    K  HRA  E    PB G
          R   E   P LG S
                    S
    T P   R
    T
    K   R   *        D
    TKPW          L  S
 S    H    U    B
    T P   O     L  D
              FRPBLG S
            EU
    TK    O
 STKPWHR
          AO      B G
          F P L T
          A    PB    T
       W    U  PB
          A    PB
    TKPW   E    PB
    T  H  O E
    K  HRA  E    PB G
          R   E   P L  S
             *
          R   E   P LG S
                    S
    TK    O
    T  H   E
    T P H AO E        D
    T     O
       PW
 S     RAO  U        D
                PB
    K    O     PB
    T      E   B G S
       W
 T
    T P H AO E        D
    T     O
          A  EU
    TK     A    P   T
    T
       P    O  E    L  S
                    S
    T     O
    T
       P    O*    P
          A        T
    T
       P      U  PB  T
             FRPBLGTS
 S    RA   E   R
            F P
 S    O
              R B G S
    K W R    E
 STKPWHR
          AO      B G
          F P L T
          A    PB
       W    U  PB
            F
    T  H  O E        S
       R   E   P LG S
                    S
              F      S
    T     O
          R   EU R
```

```
    T P   R   E    B G
    K  HRA  E    PB G
                F
       KP  H  O     PB
    ST P   A         S
                     S
                PB
    T
          H   O    U    G S
    K  W RA  EU R      S
    TK     O   U R   L
    T  H A
                FRPBLG
            EU
    TK    O
 STKPWHR
          A    PB
    T  H A
    K  HRA  E    PB G
    T P H AO E        DZ
    T     O
       PW
            EU  PB
    K   RA   E        S
          E          D
              F P L T
    TK    O  UF
          A
       P     EU   PB
    K W R  O      PB
          A          Z
    T     O
       H   O   U
    T  H A
    T P H AO E        DZ
    T     O
       PW
    TK       U  PB
    TKPW     EUF PB
    T
       P    O*    P
          A    PB    D
    T
    T P     EU      Z
    K    A      L
 S P    A  EU       S
          A        T D
    T
       P      U  PB  T
              R B G S
 S         EU R
             FRPBLGTS
       W    E    L
            EU
    T  H   EU
    T  H A
    K  HRA  E    PB G
                F
       KP  H  O     PB
    T     O  UF  P
 ST P   A         S
          E          S
            *
                     S
    T P H AO E        DZ
    T     O
       PW
    K    O     PB  T
```

```
     K W R     U         S
           A       PB
               EU
   T   H         EU
           AO*EUF
           HR   *   R
   S       A   EU             D
   T   HA
                   F  P  L  T
         WH          FR
   ST P     A               S
       P HA   EU
   S       R         B
       T   A       P  L   D
               EU         T
   T P HA O E             DZ
   T       O
       PW
     K   HRA E     PB
               E             D
                   F  P  L  T
               EU
   T   H       EU
   T   HA
   T   H   E
   T P HA O E               D
   T         O
           A               D
           A
       HR   A         T
       P H O     R
   S K W RA       PB TS
           A       PB
   T   HR   *             Z
   S       RA E R
                     LGTS
```
T P
```
   T P H   O             T
                 *
   T P H   O*
     K     A   EU       G S
   T   HA
   T   H   *E F
           A               D
           E               D
   T P H       EU
   T P H       U
   S K W RA       PB TS
               EU         T
   S       AO E   P L S
         HRAO EU   B G
               EU         T
           AO E         S
       PW       *           Z
           A                 Z
                 U R B
                 F  P  L  T
               EU
   T   H       EU
   T       A
   T   HR
           R
   S           EU       G
     K   HA E     PB G S
                   PB
     K     AO E   P G
   T
```

```
   TK       O     RP L   S
     K   HRA E     PB
               E           S
   S P       E         G S
         HR   EU
         WHR   E   PB
   T
       P   R   EU RPB
   S
                   PB
           A
         WH AO E     L
     K   HA   EU R
               A     PB     D
         W       U   PB
     K     A   EU   PB
         WH AO E     L
     K   HA   EU R
           A     PB     D
         HRA   E     L
       PWHRAO EU   PB     D
                 F  P  L  T
               EU
```
W O
```
   T P H   O               T
       P   R O E     B   T
   T   H   O E             S
   T P         E       L
         HR O E             S
   T P   R
         PW                 G
           A   EU   BL
   T       O
         PW
   S K W   RA       PB   T
         PW       U
               EU
               EU
   T   H       EU
   T   HA
   T   H   E
   T P HA O E               D
   T       O
         PW
   S       HA O   U R
   T   HA
   T   HR   *               Z
           A
           A   EU   BL
         PW   O*E             D
               E             D
         P       E   RPB
         WH   O
         P HA     F P     S
   T
         P     O*             S
   T P H     *E       G
         P       E   PB
                             G
         HR   E F   L
         WH A     FR
   S           *EU     TS
   T       O
         PW
   STKPW           PB   D
   T       O
   T   HA
```

```
   TK       O     RP L
   T       O
       P HA   EU     B G
   S   HA O   U R
   T   HA
               EU         T
   TKPW       E         TS
   T   HR O E
           R O E
         HR   EU
     K   HRA       PB
               E           D
                 F  P  L  T
               EU
           A           L  S
   T   H   EU
   T   HA
   T
       P   R O E
           H   EU
         PW   EU     G S
   TKPW       E   PB   S
               EU
       PWHRAO*E F
   T   HR   *               Z
           A
         RAO   U   L
   T   HA
     K W R O   U
       P H   * U         S
     K   HA   E   PB
     K W R O   U R
             O E   PB
     K     AO   U   B
           A     PB     D
   T   HR   *             B
   S       O E
   T         E F     T
               E           S
   S P       E         G S
         HR   EU
                 PB
   TK       E   P G S
                             S
         W   R
   S       O E
   TKPW AO EU             Z
   S K W R   * U           Z
     K     A     PB   T
         PW   A   U         S
                   F
   T   HR   *
   T P       EU           Z
     K     A       L
   TK       A   EU     BL TS
                 F  P  L  T
               EU
   T   H       EUF
   T   HA
         RAO   U   L
   S   H     U   B
   S           U         S
         P       E   PB
               E           D
```
S       O
```
   T   HA
```

```
        EU      T              P HRAO EU        D          T
     AO E        S                    EU                      P      U  PB  T
    P    O    BL                T  H   EU                   W  O  U      T
 T      O                       T  H A           TSD        K WRO U R
 TKPW     E       T                   A                         R    E   P LG S
        A  E F P                P HR O     B                               S
        A      PB               T  H A                          PW            G
          E FR                  T  H   E                    T P   O     L  D
    K    AO  U B                T P H AO E         D        TK    O  U
    K  HRA  E  PB               T      O                    T  H   EU
            F P LT              T            A  D            T  H A
 T   HR   *          Z          TK   R   E         S        T
        A      L  S             S      O                        P      U  PB  T
 S K        EU PB  T            T  H O  E         S             AO E
 T        E F   T               S      R                    K  HRA  E   PB G
 T  H A                         S       O  E                   R    E   PBLG
    K  H   E   P L                      F                      P H   E   PB
    K   A       L  S               AO EU R B    S             H A      PB
         O  U    PB             T  H A                       T
           F P LT                     EU                        P  RA           S
 T   HR   *          Z          S  R       EU               KP HR O EU         D
        A      L  S             T P H   *E  RP L  S             HR
 S      O E                           F                        R
 T        E F    T                K   AO E   P  G              A           D
 T P  R                         T                          K  W      EU      T
        A                       T P   A      L TS          T    O
    K    O  U P L                     *                        P RO
            F                   T P   A      L T            T          E   B  GT
 TKPW  AO EU         Z             K  HRA  E   PB           T
 T  H A                               *E  R                    P H   E   PB
        A        B G             W                                      PB
 S S         E     S                   *                    T
 S                               W      EU                     P      U  PB  T
      A                         S                           T P  R
               LGTS              W      U  PB               T
    PW    EU   L T                      F                   TK    A  EU  PB G
    PW    E R   T                W  A  EU      S                   E  R
 T  H A       PB                T  H A                         K  RO*E F      D
    WH A                        S      *EU        TS           P R  E   PB  TS
          EU      T                P   O   R               S    RA            S
       W    U  PB  S            T      A      PB                  O      B G S
            F       S           T    O                           HRA     B G
    PW     U                    T  RAO EU                                F
 T                              T     O                     T P   O  U  PB
         O*E FR                    RAO E                    TK   A  EU     G S
    WH    E   P LG              TK   AO  U        S             A      PB
 T        E F   T              S P  RA  E         D         S   RA  EU   B G
 T  H A                              F    T                 STKPWHRAO EUFRPBLGTS
    H A   F  L                 S   RAO EU R   S                 O   FR  L  D
    W  A  EU                   STKPWHR                              F P LT
 T  HR    U                     T   H   E   PB                  W     FRPBLG
 T                                  HR  E         T         T P H  O*
 TK   A  EU                     P H AO E                     K  WR O
                               S K                          T  H   EU
    P H   O       P             K  WRO  U                   S     *EU     TS
      W  A  E R    T           ST    RA  EU       T             A      PB  D
         R                             U  P                 T
 TK        EU R    T                A          Z
 T     AO E                     S                              EU
        A      PB                  K      U RPBL T          RAO E
 T  H O  E        S             T                           HRAO EU
    K  HRA  E   PB G               K      U RPB  T          HR O      PB
    K  H   E   P L                 P    O E    L  S         T
    K   A       L  S                           S           T P H    U RP L
         R                             A    PB                     F
 T P H  O          T              P  RA         S              P    O*       S
      RAO E                           A       T            K   A  EU         S
                                                                           S
                                                              A      PB
```

```
     T P H      U R P L
              F
   TK    A *E        T S
   T  H    E
   T P H AO E            D
   T      O
                U P
   T  HR   *
   T  HR   *
  ST    R    U   B G
  T         U R
  ST P H      F P L T
     PW  A  EU        S
                       Z
          O      PB
  ST P H        FRP L T
  ST P H        F P L T
        A      RPB
            E   PB G
           *
    K    AO E   P  G
   T
   T
   T P  A       L T
    K  HRA  E   PB
  STKPWHR
                PB
     HR  EU       S
            E   PB G
    T    O
       W  A   R      D
       H AO E  R
       AO E      S
    T      E F      S
    K W R O  U  PB
              EU
     PWHRAO*E F
    K W R O  U  PB
   TK     O  U R L
        H   EU  P L
   S    A  EU     G
       W    E   L
       W  AO E
          A    U   L S
    K    AO E  P
             EU     T
    K  HRA  E   PB
    K W R O  U  PB
   TK     O  U R L
   T  H A
   T        E F     T
           FRPBLGTS
             EU
          RA  U   L
   T  H A
  S     RA          S
         O      B G S
     P H   EU       S
  ST    A  EU      T S
     P  RAO EU R
   T        E F     T
  STKPWHRAO EUFRPBLGTS
         O   FR  L  D
             F P L T
         W      FRPBLGTS
             EU
  S  P      E F   L
          RA   U   L
```

```
        T  H A
       T P  R
            H    EU      S
   TK         E   P G S
            F P L T
          W R
               EU       T
  S       AO E  P L  D
   T  H A
               EU
   T  H    EU
     WH A
            E F      S
  S     A  EU    G
  S
   T    H    E
        W     E  R
          A   U   L S
    K  HRA  E   PB
        W  AO E
          A   U   L S
    K    AO E  P
   T  H
     P HRA  EU      S
    K  HRA  E   PB
          A            Z
          O E
     P    O E      S
   T    O E        D
        W  AO E
          A   U   L S
    K  HRA  E   PB
   T  H
     PW  A  EU      S
    K  HRA  E   PB
          A       PB
     PW  AO EU
  TKPW    O      L
     HRAO E
        W  AO*E  R
   T PW    O E      G
   T     O
                U P
   T
          A       PB
   T      A       PB
    K    AO E  P
             EU     T
    K  HRA  E   PB
          *E  R
   T  H A
        W  AO E
        H A          D
     PW      F
   T  H A
  S
     WH A
            EU
        W  O
  S     R
        W  A     PB
            E        D
   T    O
  S     AO E
               PB
        H   EU      S
   TK     E   P G S
```

```
   T P
          EU
     H A          D
              B G
       H   EU      S
     PW   O        S
  STKP HR
   TK       U
  S     AO E
     T  H A   FRPBLG
              EU
   TK
   T P H  O        T
  S     AO E
     T  H A
  STKPWHR
          A       PB
       WH    E  PB
   T P   O E  R     D
   T  H A
   T  HR
                F    S
     PWHRAO EU  PB   D
  S K W RA       PB  T
                    PB
          A
       WH AO E    L
    K  H A  EU R
          P   O  RP LG
          P   O E
   T          PB G S
       HR  EU
       HRAO EUF
  S       A  EUF   G
    K  HRA  E   EU R
  S  P   O     PB  T S
              R B G S
   TK     O  U R L
        H   EU      S
  S  P   O
          FRPBLGTS
       AO EU  P L  S
     PW       U
    K W R O
  STKPWHR
          AO      B G
              F P L T
       AO*EU    L
   T      E    L
    K W R O  U
       H   EU      S
  S  P   O     PB
            F        S
  S    RA            S
          AO    B G S
          *
          O      B G S
   T    O
    K    O  U PBL
   T        E F   G
            U RPB   S
   T  H A          T S
    KP HRAO E   L  T
            EU  P L
     P R O  R
  STKP HRAO EUFRPBLG
  S K W R  * U       S
```

```
          P       U        T                        *                                   P   AO E    P L
              EU           T                     O        B G S                      WH   O
                      PB                    HRA          B G                          W   O
          A                                          F                          S       R
          H AO EU   P                    T P   O   U  PB                             P H  O E    BL T
     T    H    E        T                TK    A  EU     G S                           AO EU R B    S
       K    A        L                        A      PB                              PW
       P HR                                        *                                 K  H            D
          W   A     R      DZ                    EU  P L                               W
          W   A  *  R      DZ                  P R O     R                         T
                   A          S                H AO EU   P                         S  P    O      PBL T
     S       AO  U  P L                    T   H    E        T                               F
     T   H A                                 K    A        L                           P R O
         H    EU         S                 S     RA  EU   B G                      T           E    B GT
     S  P    O        PB                   STKPWHRAO  EUFRPBLGTS                   T                    G
                 F         S                     O    FR  L  D                     T
     T        O                                      FRP L T                         P H    E     PB
     T                                     ───────────────────────────────     S                PB   T
     T  P        E     B GT                     W        FRPBLGTS                  T   H A
     T   H A                                T P                                      PW     EU      T
     T   HR                                              EU                        T        F P
     S                                          W     E   R                        T    O
          A                                        H    EU         S               S K
     T  P    O    RP L                          PW  O            S                 S     RA           S
         W     EU                                       EU                                 O    B G S
     T   H   O     R       D                        W  O                           S K     A     PB    Z
         H     EU  P L                              W  A       PB                     P HR
     T        O                             T     O                               S     RA  EU   L
         PW                                 T P H  O E                                HR  *   R      D
          A                                 WH  A                                  T        E F       D
  ────────────────────────────────          H  AO*E                                 H AO*E
  S  K  W  RA       PB   T                  S                                      TK        EU  PB
  S       O                                 TK     O         G                    S     R
           EU         T                     T    O                                   P  R O      B
           AO E          S                  S  P HR   E    P L T                     W
           AO       B G                     T                                     T   H A
     T   H A                                  K   HRA    P B G                       W  A     R    DZ
           EU                                            PB                              U RPB   S
     TK                                     T   H A                                T   H A        TS
     T   H A                                T         EU   B G                     T P H  O        T
              F P L T                       TK    O    RP L                          A
           A          S                     T   H  E   PB                            O     B G S
     S      AO  U  P L                      T P                                      A            Z
     T   H A  F     S                       T                                      K W R O  U
     T                                          H AO*E                               RAO E
     S  P    O     PB                         W  A      PB  TS                     P   AO E
                   PB                       T     O                                      *
          A                                 S     R                                  P  A  E      T
          H AO EU   P                         W  A      PB  T                              E       D
     T    H    E        T                   T    O                                    HR  EU
       K    A        L                            A        L                      S       A        D
     T P   A     R B                        HR O   U                              STKPWHRAO  EUFRPBLGTS
     S   H      U  PB                              A                              T   H A       TS
              F P L T                         P   R   EU RPB                             O   FR  L  D
          H  O  U                            WH  O                                 K W R O  U
          W   O                             S                                       P H A  EU
     K W R O   U                                        PB                      ──────────────────────────────
     S      RAO  U                                A                                      A        PB   S
     T   H A                                 WH AO E      L                                  F P L T
          A             Z                   K  H A  EU R                              W     FRPBLGTS
          H    EU         S                       A      PB                                  EU
     PW   O             S                   PWHRAO EU   PB    D                    T   H    EU
            O    R                          T    O                                   WH A
     T P H    EU                               PW                                           EU
     T    AO EU  P                          S K W  RA       PB   T                 S       A  EU      D
            F                               W  A  *   R        DZ                    P  R    E F    L
       P HR         R                       S    H O  U    L  D
     S     RA          S                    PWHRAO EU   PB    D
           O     B    S
```

```
      P H A   EU      B G S
S             E     PB     S
  T   H A
              EU
    W     O E     PB   T
T PH   E             S
      HR    EU
S         A   EU
      H AO*E
    K     O E     PB   T
    PW             P
          A
S K W RA         PB   T
  T   HR
    P H A   EU
    PW
S         O E
S       RA   U
    H AO*E
    K     O
          A               D
      PW       U
            EU
      W     O E     PB   T
          A           L
      HR O   U
  T   H A
S K W R O         B
  T     O
      PW
      P       O     RP L   D
S         O       L
      HR    EU
      PW  AO EU
        H     EU   P L
  T   HR
  T P H AO   E           DZ
  T     O
      PW
    TK        EU R  BL
      P   AO E     P L
                E     PB
    TKPW  A   EU   PBLG   D
                PB
    K     AO E     P G
      T   H A
```
TK      O     RP L
```
    K   HRA     E   PB
S         O
  T   H A
  K W R O   U
    P H A   EU     B G
S       H AO   U R
  T
  T P   A           L T
S
    K   HRA   E     PB
          A         PB
  T
          R     EUF  B G
              F
    K           R     T
                      G
  T
S       RAO EU R       S
    K       O     PB
  T     A         B G
                      G
```

```
  T
S       RAO EU R       S
S
        RAO   E
    TK    AO   U         S
              E           D
        W   A *   R       DZ
    TK        O   U
    TKPW R    E
    T   H A
    T   H A
    T
        P         U   PB
S   H   U         PB
    TK    O         G
              FR    G
            EU        T
                  B G
        W         PB
        R O   E   PB
    T     O
    K     AO E   P
    T
S       RAO EU  RPB
    K   HRA   E     PB
              A     PB
S       A   EUF
    T P     O     R
    T
        P H A *EU       TS
                  FRPBLG
              EU
    TK    O
```
STKPWHR
```
S
    T   H A
        PW           G
    TK        U   PB
    K       U  PBL  T
              FRPBLGTS
  T P H   O*
    K W R O
      PWHRAO*E  F
S         *EU       TS
    STKPWHR
        HR      E     T
        AO E         S
    T     A   U   B G
          A     B   T
    T
S   H     O   U R     S
    TK      O   U R  L
    T       E F     T
    T P   R
S         O E   P
              F       T
        P H A *EU       TS
          A     B   T
        WHR
    T
S   H     O   U R     S
        W     E R
          A             D
    K W     EU     T
        HR   EU
    K   HRA   E   PB   D
                FRPBLGTS
              EU
```

```
    TK      O
            R  B G S
    K W R   E
STKPWHR
        AO        B G
        F P L T
    TKPW     E   PB
    TK
    T   H A
    K     A   U       S
    K W R O   U
S       O E
    K       E  RPB
          A               Z
          A
    P HR       R
          O     R
          A
    T P   O     RP L
        *E    R
```
P HR          R
```
S       RA           S
          O     B G S
S       RA  EU  B G
STKPWHRAO EUFRPBLGTS
          O   FR    L   D
        W       FRP LG
            EU        T
    K     A   U       S
              E           D
    P H AO E
          A
        HR O          T
                F
    K       E  RPB
          A       PB
              E       S
S   P         E     G S
        HR    EU
        WH    E   PB
    K W R O   U
        HRAO      B G
          A         T
            EU        T
                  PB
    K     O   PB
S K W R     U  PB G S
        W
  T
    TK  HRA  EU       S
          A     PB
    T       *E       S
          R   U   L TS
ST PWHR
    TK      O
    K W R O   U
S   P  HRA  EU  PB
  T   H A
  T P H   O     R
  T
    K     O*  U R     T
      P HRAO E         S
              F P L T
                FRPBLGTS
        W     E   L
          A             T
  T
    P H     EU   PB
```

```
              *
    P H      EU    PB
             EU
  T   H      EU
  T
S     H    O  U  R
    P H       U   B
  K   HRA  E    PB    D
  T  W      E  PB
    TK     O    RP L  S
    T  H O  E        S
    TK     O    RP L  S
  S     R
    TK     *EUF
         HR   E  F   L  S
                F
      W R
    T  H    E
         R
         R    E     L
    T         EUF
         H O
    T
  S     RAO EU R    S
    PW       U
      WH A
  T P
  T           F      S
    P H AO E
      WH A
           EU
      W   O
         R   E   P L
         A      PB
           EU
    T  H   EU
      P  A       B G
  S   H   O   U   L   D
    K        R
    T  H
    T  AO
  S
    K   HRA  E  PB G
    T  H A
  S     H   O  U  R
           A    F    T
              E FR
    K W R     U       S
              E       S
  S P        E     G S
      HR   EU
                PB
    T   H O  E       S
    TK     O    RP L  S
      W R
    T  HR
         R
    P      E   PB
                G
    K   A  EU       S
                    S
  T P H   *E      G
  K   A  EU        S
                    S
        O     R
  K    A  EU        S
                    S
           O    PB
```

```
  TKPW  A    U RPB
  T       AO E   PB
            F P L T
           *
  T   H O  E        S
  T   HRAO E
   K     A         T
  TKPW   O  E  R    S
             F
      H   O  U     G S
  S
      HRA     RPBLG
      HR   EU
             U  PB
  T P H  O  E    PB
  T P
      P   AO E    P L
  S     R
  T
  S     RAO EU R    S
             EU
      P H A  E    PB
  T P
    K W RO  U
  TKPW   O  E
                PB
         A      PB
    K W RO  U
    T       *E      S
    T
    TK     O    RP L
    K W RO  U
      P      U    L
         O  U      T
    T
      P   O*       S
                    S
         A      PB   D
    T  H A        TS
  TKPW
      PW      U
      PW  A   U     S
           F     T
    TK  HRA  EU
        O*E  R
      P   AO E    P L
      P H A  EU
  S     R
                B
      EU   PB
  T P     E    B G
          E        D
    K W R  E       T
  T
  T        E F    T
  T    AO     B G
           EU    T
  S     A  EU       D
  T P H  *E     G
  S       O
           EU
  T   H   EU
  T  HR
  S
           EU  P L
      P HR  EU
    K   A  EU     G S
                    S
```

```
  T P     O    R
    K   HRA  E    PB G
  T P   R
  T   H A
  TK  HRA  EU
         A       PB
  T       *E      G S
          *
               PB
  T       *E      G S
          A      PB
      W   O  EU
      P H A  EU    B G
         A
            E  F
  T P     O    R    T
  T       O
  T P      EU     G
         O  U    L T
       H O  U
       A  *    P L
            EU
    TKPW   O  E    G
  T       O
  TKPW     E      T
  T   H A
  S     H   O  U  R
    K   HRA  E    PB
         A    F    T
            E FR
    K W R     U      S
  S       O
      P   AO E    P L
      R
         *
         R      PB   T
    P       U     T
               PB
         A
  S     RAO EU RPB
      W R
  T   H    E
      P H AO EU    GT
  S     R
           A
  T         U  PB   T
  T       O
      P      EU   B G
            U  P
  T
  S     RAO EU R    S
  STKPWHR
    TKPW     E    PB
             R B G S
    TK     O  U
  T P H AO E        D
         A
      P H    E       D
    K   A       L
    TK     E     G
  T       O
           U  PB    S
  T   H A
  T P
    K W RO  U
    K    AO E   P
    K W RO  E   P
      P     E    PB   D
```

```
              G
    P   AO E    P L
   WH   O
S      R
    P      E   PB    D
                 G
  T       *E          S
                      S
    WH   O
S      R        B
             E   B G S
    P    O E      S
             E          D
  T      O
    P    O*           S
    P   AO E    P L
  T  HA
  T  H    E
  K   O
S      R
    A          L  S
             B
          E   B G S
   P    O E         S
          E          D
          O      R
    W    O
  K  W RO  U
  KP      E    B GT
  T PH    EU
  KP      E
    P HR      R
  T      O
  T PH O E
  T  HA
            FRPBLGTS
          *
S    RA            S
      O     B G S
S    RA EU   B G
          *
   KP HRAO E       T
      H AO EU  P
  T  H    E     T
    K   A       L
      HRA       B G S
   T P   O U    G S
   TK   A EU     G S
STKPWHRAO EUFRPBLGTS
      O    FR  L   D
           F P L T
        W      FRPBLGTS
        W       E    L
        AO EU P L
  T PH  O        T
        A
    P H   E          D
    K   A       L
   KP      E R T
           F P L T
     PW      U
    P RAO EU R
  T      O
  TK   R     F P L T
  K  W RO  U PB G
      AO E        S
  T       E F     S
          EU
```

```
      RA  E F P     D
  T
S      A  EU  P L
   K    O     PB
   K  HRAO  U    G S
      A        PB G
          EU  P  T
      AO E         S
      A
   K  H A  E   PB G
  T      O
    P HA       PB G
  T  H A
    P   O*    P
  T P
   K  W RO  U
  TKPW   O        T
      A
     PW    EU    G
   TK  HRA  EU
    P  R
  T
  T    AO EU  P L
   K  W RO  U
  T    A  EU   B G
  T
  T       *E      S
      A        PB
  T
  T    AO EU  P L
  T  H A
   K  W RO  U
  T P  AO EU  PB
      O  U     L TS
    WH A
  T
      R    U    L TS
      R
           F P L T
         EU        T
     W   O
S      E   R L T
   K    O      PB
  T P    EU RP L   D
  TK  R    F P L T
   K  W RO  U PB G
      AO E         S
  T       E F      T
       W  A *  R      DZ
  T P H  O  U
           EU
  PWHRAO*E F
  T
  T       E F      T
      O    R
  TK    O  U R  L
      H      R   G
  T      A      B  T
      RA  EU       S
         O    R      S
     PW        G
      HR   E F      T
                PB
  T
S  H   O  U  R
         FRPBLG
```

```
            EU
  TK    O
STKPWHR
      AO      B G
      A      PB
           EU
  T   H    EU
  T   HR
          F      S
S      O E
             B G
      RA  EU      S
         O    R     S
    P    O E        S
      A
  TK   A   EU  PB G
         E R
              PB
      A
    K   R   E   B G S
      A      L
  T P  A     L T
          FRPBLGTS
      RA  EU      S
         O    R     S
  TK    O
    P    O E        S
      A
  TK   A  EU  PB G
         E R
            R B G S
    K  W R   E
STKPWHR
      AO      B G
    K  W R   E      T
  T  H    E
    P   A E  R
  T      O
     PW
  TKPW    EUFRPB
         O  U       T
  T      O
    P HA *EU     TS
S
  T  H A
   K  W RO  U R
          U  PB G S
            FRPBLGTS
  T   H    E
       R
  TKPW    EUF  PB
         O  U      T
         A      PB    D
              PB
    P H AO EU
S  P    E  RPB    S
           EU      T
    TKP    E   PB    DZ
         O    PB
  T
S K   AO  U R   L
      HR  E F  L
            F     T
  T P  A     L T
      A     PB
  T
  T P HA *EU     T
            F     T
```

```
   P    O*    P                    T  H A                         T  H   E   PL
         F P L T                     HR  E   PB   D                      O   U    T
   AO*EUF                         T P      U R   T                       EU
S      AO E   PB                  S P   O E R   T                 T  H    EU
          FR    G                 T    O                          T  HR
 T P   R                          K W R O  U R                    S
 K W R O   U                        P    EU  PB                           A
              B G                 K W R O     PB                      P     EU     T
   PW AO*EU                       T  H A                                        F
 T  H   E   PL                            U                                A
       A     PB                   K W R O   B G                       P AO E  R  L
 K W R O  U R                           O*E FR                    T  HR
   K     O    PL                  K    O    PL                    STKPWHR
S      A   E R                    S K  AO  U R   T                  TK     O U R L
       A     PB                     K   E R PB  S                   T     E F    T
     P   U   T                    T   O                           K W R O  U
 T  H   E   PL                    T                               TKPW  A  EUF
             PB                   K W R  U    S                   T     E F    T
 K W R O  U R                             F                             A      T
   P    E R PB                    S   H A *   PB                  T
 K W RA       L                   S   RA      S                       P HR   EU  PL
 K W RA EU R                            O   B G S                         EU  PB
 T   O                              HRA     B G S                S K W R   U  PB G S
   W R                            T P   O U PB                          H    R G
 T  H   E                         TK   A EU    G S                  TK   O  U R L
   W     E   R                          A    P                    T  H A
       O    PBL                               L S                            FRPBLGTS
   AO EU R B   D                        A   PB                    K W R   E
 T    O                               O*  PB G S                 STKPWHR
   P AO E   PL                           U R PB  S                      AO     B G
   P H  O    R                    STKPWHRAO EUFRPBLGTS             TK   O  U R L
 T                                      O  FR  L  D               T     E F    T
   P H  O E  PLT                    W      FRPBLG                 T P   R
   P    O    R                          EU                          W     U  PB
 T                                T  H   EU  P                              F    T
 T   AO EU  PL                          EU     T                    P H A *EU     TS
 T  H   E                         T P HR  E   B GTS                     RA    R    D
 T P H AO E        D              T  HRA                                       G
 T    O                          T                                    H O  U
 K W R   U      S                   P   O*   P                        H AO*E
   T  H   E  PL                         A      T                      H A        D
       A     PB                     P A     B G                   T    O
       R                          S                              S   H A  EU R
   P H   E        D               T P H  O      T                TKPWHR O   F   S
   HR  EU                               A                           WH AO EU   L
 K  HR   E   B GT                 S    AO E  R                      P   O   RP LG
         E        D               K W R   U     S                S K W RA   PB T
             PB                         O   R                           A      L
         *                        TK     EUF                      TK   AO  U    TS
 S      O                         T   O                             K W R   FRP LGTS
       EU       T                   P H A    PB G                 T  H A       TS
 S K W R * U      S                 P R  EU    S                        A     PB
   TKP     E  PB   DZ               P    O*   P                   S    O E
       O     PB                   T                                     O*E R
 T                                T P   A     B G                 T     E F    T
   P    O*   P                    T  H                                  A        Z
 STKP HR                          T  H   E                              W    E   L
 T P H  *E  PB T                        A      L                    P H A  EU  B
 K W R O  U                         HR O  U                       TK     E  P G S
         B G                        P AO E   PL                     PW     U
   O E FR                         T   O                           K W R   E
 K    O    PL                       P    O       S               STKP HR
 S K   AO  U R   T                T                               T  H A
   K    E R PB  S                 T                                 P H A EU
   W                                    RA EU        Z              PW
   RA EU     S                          O*   R   S                      RAO E
       O    R  S                        A    PB                  S      O    F  L  D
 TK      U      Z                   P A           S              T P H  O  U
```

```
        PW        U
          W       EU
              O   E
              O   E
  TK
    K  W  R  O   U
    T  P     AO EU   PB    D
    T  HA
      P  R  O        B
        HR   E
      P  HA              T
              EU    BG
    T         E       T
              A      PB
    T  P
  S        O
    K  W  R
  S        RA              S
           O        BGS
             U RPB    S
         R    E  F
     T  H
  S
         A
              EU  PB
  S  K  W  R     U  PB  G  S
  T
      P  HR      F       S
           R
      K  W              G
        WH  A     FR
                  F       S
         H  A      P  G
    T          E        T
                  F       T
    T         *
         R   *  F  P  L  T
         O*  F  P  L  T
         H       R   G
  S
    KP  HRAO  E        L  T
                EU  R
  STKPWHRAO  EUFRPBLGTS
           O    FR   L  D
                  F  P  L  T
      W           FRPBLGTS
          AO EU  P  L  S
  S         EU  R
                  B  G
     K  W  R  O   U
  S  K
      P  HAO  E
    T  HA
  TKPW       E   PB
       W   A     R      DZ
              *
       W   A *    R      DZ
                  F  B  G
    TK    R  *EU R  B  GT
  S     RA  EU    L
  TK        O  U  R  L
    T         E  F      T
    T  P  R
         A
      P  HA *EU        T
        WH  O
    T         E  F        D
           A          T
```

```
    T
       P  HR   EU   P  L
               EU  PB
  S  K  W  R     U  PB  G  S
         H       R   G
         A       B   T
           O       PBL
       PW               G
  TKPW         EUFRPB
       W       U  PB
       P  A  EU  R
                  F
  TKPWHR  O    F      S
    T     O
  S     HA  EU  R
         W
    T
  S  K  W  RA      PB  TS
       WH AO EU    L
    T  H   E
    T     O
  S     HA  EU  R
         W
    T
              O*E  R
       P  HA *EU        TS
              *
       P  HA *EU        T
  S  K  W  RA      PB  TS
       WH  O
              *
       WH AO EU    L
    T  H   E
       P  O     RP  L
    T  HR  *
    TK    AO  U        TS
    TK      O  U  R  L
    T  HA
  S  K  W  RA            S
              *
  S     RA              S
    T  P  H  O        B  G  S
```
EU  R
```
       W        FRPBLGTS
              *
  STKPWHRAO  EUFRPBLGTS
           O    FR   L  D
       W        FRP  LGTS
              EU
    TK    O
       W  A  *    R        DZ
                  B  G
     K  W  R  O   U
    T         E    L
    T
       K   O*  U  R      T
     K  W  R
    T  HA            TS
       P  R  O        B
         HR   E
       P  HA            T
              EU   B  G
    T  P  R
         A
    TK     A  EU  PB  G
              E  R
  ST     A     PB    D
       P   O EU  PB  T
```

```
          A        PB      D
          A
       P  HA        PB  G
                    P  L  T
  ST     A          PB      D
       P   O EU  PB  T
                FRPBLGTS
          W     E      L
          HRAO EU    B  G
  S         O  E  P
          A        PB
    T        O EU    L  T
       P  A  EU  P
    T         U    L
         HR   EU
              EU
       P  HA  E    PB
       P  R   EU RPB      S
    T  P  HAO  E          D
    T       O
         PW
              A  EU    BL
    T       O
  S       R
    T   HR   *
              O  E    PB
       P  A  EU  R
                  F
  TKPWHR  O    F      S
          A        PB
    T       O
         PW
              A  EU    BL
    T       O
         RAO  E
       P  HRA  EU        S
    T  H      E    P  L
         WH    E    PB
    T  H  O  E          S
  TKPWHR  O    F      S
       R
    T  P  H   O*
         HR   O    RPB  G
    T  P     U  PB  G  S
                        G
       P  R  O    R  L
    T  H   E
  TKPW       E        T
         R   EU  P    D
              O    R
    T       O    RPB
              O    R
         WH  A    FR
                  F  P  L  T
     K  W  RA   E
              EU
       P  HA   E    PB
                  FR  B
    T  P  HAO  E          DZ
    T       O
  S       R
    T   HR   *
              O  E    PB
  TKPWHR  O    F      S
              EU
       P  HA   E    PB
              EU        S
         AO  E          S
```

```
         O  U     B
     T   H A
     T P
      K W R O* U R
   S    H A  EU R   G
   TKPWHR O   F       S
        K  H A      PB  S
                   F
          O     R
     T
           R   EUF B G
                F
       P H A  EU    B
   S P  R A E          D
                  G
   T
   S    R AO EU R      S
      KP       EU      S
                       S
   STKPWHR
     T P H  O  U
   S    R
      K W R O  U
   S     AO E   PB
     T P H   EU
               E F        D
     T   H A
     T
     T P H    U RP L
            F
   S K W R A     PB  TS
          A          T
        H R A *E        S
      P H A *EU        T
   S K W R A     PB  TS
   S    R
              EU PB
       K  R A E        S
              E          D
            A            T
     T
       P       U PB T
     T P H O  FRPBLGTS
            EU
          R E     L
   S    R      PB  T
   STKPWHR
        AO       B G
          F P L T
      W   O
     K W R O  U
      P R O EU
            EU
       P H A  E  PB
     T  H A
   S
          A
            EU
       P H A  E  PB
      W   O
     K W R O  U
   S K   R   EU
     T  H A
          A            Z
        H AO  U  PBLG
      P R O     B
```

```
   T P  R
     K W R O  U R
       P      E  R
   S  P        E     B G
     T      EUF
            A            Z
            A
        K  R  E     B G S
           O   F    G S
   S     R A          S
             O      B G S
         H R A  E          DZ
   STKPWHRAO EUFRPBLGTS
            O    FR  L  D
         W        FRPBLGTS
              EU
                  B G
     TKPW   O E
       PW  A        B G
     T     O
       P H AO EU
            O E   PB
   S  P     E   RPB   S
           A       PB
            EU  P   T
         AO E        S
         H R AO EU    B G
     T
     T P      *EU R      S
     T  H   EU  PB G
         W  AO E
     TK
       K W R O  U  PB
          H  O  U  P L
     TKPW  AO EU          Z
                  B G
         W  AO E
     TKPW          E    T
            O  U       T
                F     T
       K  R  E     L S
            A       PB
         P  R O    R  L
       K W     EU  P
            A       PB
   S    R
     T  H    E  P L
        H    E  P G
                 U      S
     K   AO E   P
     T  H
       P H R A  EU        S
     K  H R A  E   PB
     T P H  O*   R       D
     T    O
     T     A   FRP L
     TK    O  U  PB
     T
     T P  H R    U
            E  P
     TK      E  P L
            EU    B G
            EU
     T  H   EU
            EU        T
   S   H    UF  B G
                *
```

```
   S   H   EUF  B
     TK  H R    E    B
   S   H      UF  B
     TK      U  PB
         P H   E        D
         H R  EU
   STKPWHR
                *
        W  A  *   R     DZ
   S     R
      K W R O  U
   S     AO E   PB
     T P H   EU
     T P H A *       L
       PW  AO EU
         W  A    R       D
         H AO E  R
         W   E        L
         H R   E       T
       P H AO E
   S K
      K W R O  U
     T  H
                 F P L T
                 F P L T
   S     R
      K W R O  U
   S     AO E   FR
     T P H   EU
   S     O       F    T
      T P H A *     L
     TK       U  PB
       PW  AO EU
         W  A    R      D
         H AO E  R
                    PB
     T P H   EU
                F    T
          H R   EU    T
     TKPW  A  EU    G S
       K W R O* UF
                    B
   S     R O  F   L  D
                 PB
   S     R A          S
            O     B G S
         R   E F
         O*E  FR
       PW H R  O  U        D
                *
       PW R O  U          D
   S    R A  EU   B G
   STKPWHRAO EUFRPBLGTS
            O    FR  L  D
                 F P L T
         W        FRPBLGTS
      K W R O  U  PB
     T  H A
   S
          A
       P  R AO *E        T
       PW    EU     G
       K W     E
          A       PB
      K W R O  U
         W  A    PB
```

```
     T       O                      S       R                        T P H       EU
       PH    EU       S               K W R O U                    S         O     R     T
   S P   A   E     BG              S       AO E    PB
                 F P L T             T P H    EU                          HRAO EU    BG
     K W R O                                 E F       D          S         EU P L
           RA   U    L                         F                         HRA
   T P H    EU                      T P H    EU                    T P H A *     L
            EU                     S       O     R     T                        PB
     K     O                                  F
     P     O E                    S         E F   L                  T   HA
   T       E     PB G S              RAO E                           K W R O U   PB
       HR   EU                     T P HR   E     BG                 K W     E        S
     PW                            S    H     U  PB                          R
       W    O      PB G              T         U    L                PW                  G
                    B              T P H A *        L              S K     E       D
           *                      S    RA  EU     G S                   A     PB    D
       W R O      PB G                    A            Z               P H   E   P L
           A       B               T       O                          P H  O E      S
   T   HA                            WHRAO     RPB  T                       O    R
            EU                     S K W RA    PB  TS                 PW
     P HA  E    PB                 S    H     U   B                     W R   EU  PB
   T                                      EU  PB                           O    R
       HA  E        T                K   RA  E        S              T P H    EU
     K   A  EU     S                       E        DZ                  HRAO EU    BG
             F     S                    WHRAO     RPB  T              T   HA
         A                           K   HRA  E    PB  G             T P  R
       HR O      PB G               S                                T P H    EU     T
   T     AO EU  P L                  T       U    L                  T        A        T
         A       EU                      HR   EU                     T          *        D
            EU                        PW              G              W
   S       E   R L T                TK       U  PB                       RA     R     DZ
     TK    O      PB  T             T P     E   B GT                 T    O
   S       R                            EUF   L                     K W R O U   PB
                E  FR                                                  WHRAO     RPB  T
     P   AO E        S             T P  R                            T
                F                      HR   E        T              S K W RA      PB  T
                E F      D               AO E        S                    A     L
     KP H    EU      T             ST    A    R    T                      A          S
   T     O E        D                W                                 P      E    B GTS
   T   HA                             W   A    R      D                        F
     PH   E   P L                      HAO E   R                      K   HRA  E    PB G
        RAO E                             A        T                        A        T
       W   A *  R     DZ           T                                 T
       AO      B G                  S     RA                S            P      U  PB   T
           A      PB                       O       B G S                   R   EU R
       AO EU  P L                  S    RA  EU    B G S              P H  O   R
   T P H  O        T                     *      PB                         O    R
            E FRPB                  KP HRAO  E      T                      R
   S    HA O  U R                   H AO EU  P                       PW                  G
            EU                     T   H    E       L               TK       U  PB
   S       R                        K     A      L                  T P     E    B G
                E  FR                 HRA        B G S                   EUF   L
     P   AO E        S             T P    O U  PB                   S    RA           S
                F                   TK    A  EU    G S                         B G S
                E F      D         STKPWHRAO  EUFRPBLGTS            S    RA  EU    B G S
     KP H    EU      T                   O    FR   L   D                HRA        B G S
             E      D                 W            FRPBLGTS          T P    O U  PB
   T     O                         T P H   O*                       TK    A  EU     G S
     PH   E   P L                                EU                STKPWHRAO  EUFRPBLGTS
        RAO E                      S       R                              O    FR   L   D
       HR   E       T              T P H   O          T                       F P L T
     P HA O E                          W   A *  R     DZ            W          FRPBLGTS
     P HA  EU    BG                S       R                         T P H   O*
            EU      T                K W R O U                                 EUF
         A                         S       AO E   PB                T P H   O          T
                  L GTS                                                 W   A *  R     DZ
     PH   O    R                                                    TK    O U
   T P H A *  R                                                     TKPW R   E
```

```
        H  A                      EU    PB              T P H AO E            D
   T                          K   RA E        S         T    O
   T P      *EU R     S                     G          PW
  ST           E    P        S K  W RA      PB  T        K  HRA   E    PB
                   PB              A        L                     E         D
  S         O    F  LG        S       *E R     S              F P L T
            A                          A          S        T  H    E   PB
     P  R O       B           T                          T  H  RA  E   PB
                              T       P     U  PB  T        PW RA  E   B G
  S                          S     H  A                   TK      O  U  PB
   T        U    L            T   H A                       W     EU
      HR   EU                       EU        T          S K  W RA    PB  T
       R   E     B G              HR                     S
   T P H AO EU      Z             PW                     TKPW   O E      G
                    G          S     A  EUFR             T    O
   T   H A                     T P    O    R            TK    O
   T   HR                      T                          WH A
  S                              WH    E   PB                  A      F P L T
      W     U  PB                     *                        A     PB    D
  S     RA        S              P  H   E   PB            P  H AO EU
          O    B G S            WH  O                     P     EU  PB
       HRA  E     DZ                R                     K  W R O    PB
                    G             H  O  U        S       T    H A
  S     RA  EU  B G                  E        D         T    HR
  STKPWHRAO EUFRPBLGTS         T   HR                            O  U     GT
          O   FR   L   D           A      PB           T     O
              F P L T          T P  RA      PB G          PW
      W       FRPBLGTS             HR  EU                      A
   K  W R   E                       A   U    L         S K  W RA    PB  T
              F P L T          T                        STKPW      PB    D
   K  W R   E                     P  AO E    P L        T    O
            EU                 T  H A
  TK     O                        W   O    R B G        T
     W  A *    R     DZ        T   HR                       PW  A    RP L
        O*E  R                          FRPBLGTS               A     PB    D
   T   H A       PB            T P                       T    H A
     P       U      T                 EU       T        T    HR    *
                    G               W     E   R        S K  W R O     B
  S        O E                    P H AO E              S
  S        O E                          R B G S        T     O
  ST         UF                       EU                 K    O     PB
  TK      O  U  PB                 W   O                 K  W R   U     S
               PB             T    O                        HR  EU
  1     4             #       S     AO E                   K   AO E   P
         5            #       T P   AO EU      D                EU    T
  2                   #       T    H A                      PW  A    PB
   T P H   EU                 S  P     E F                     *
     W  A *EU                  K  HRA  E   PB G            K  HRA  E   PB
       HR   E       T         T P H AO E       DZ              F P L T
  P  H AO E                            PB                      EU
            FRP LGTS               A  E F                T   H    EU
  S        O E  R                      F    T           T    HR
  STKPWHR                      TK    O    RP L  S           W    O
       HR   E       T               W  AO*E  R            PW
       AO E        S          T      A   U   B G              A        T
  TK     O  UF                           B G                HRA *E        S
          A                        A      B  T             W     U  PB
       R   E   P LG S          TK    O    RP L  S       S K  W RA    PB  T
   T P   O    R               T P H  O  U              STKPW       PB    D
  T                               EU                   T     O
   K     O* U R    T                 R    E   B G         K   AO E   P
       A          Z           T P H AO EU       Z      T
   T     O                    T   HR                   S K  W R   E   PB
      WH A                         R                      K  W RA  EU R
  S   H    U  B                     O*E  R               K  HRA  E   PB
   TK       U  PB             K  W RA EU R      S       T    HR
      W                      T    H A                     P  H A  EU
         RA     R     DZ                                  P  H A  EU
   T     O                                             T P H AO E          D
```



Column 1:

```
   T       O
    PW
          A       PB
  T  H
S
     W  R
   K WRO  U
TKPW       E         T
S   PW  AO
T P H A  *       L
      H  O  U  P L
      P  AO E    P L
                 PB
   T  H
   TK     O     RP L
    K    A        PB T
    K  HRA  E     PB
      HR   *
          O E   PB
   K WRA EU R    S
          A       PB
   TK     O U
   T P HAO E          D
   T       O
      P  RO EU
          A
   TK        EU R BL
       RAO E
S         O  U R     S
   T P    O      R
   T  HA
   T       O
          O E
    K        U R
          A       PB   D
   K WR O
          R   E     B
       W R
   T
   T P    O E    PB  S
       R
       HR O        L  D
                 PB
   T
      P       U  PB T
           F P L T
   T P
   T  H    *E  R
              PB
   T
   TK      O    RP L  S
       W      U  PB
          O    R
          *
             F
   T  W   O
   T  H     EU  PB G S
   T P HAO E          DZ
   T       O
      H A        P
      AO E       TS
S         O E    B
S
STKPW        PB   D
   T       O
    K    AO E    P
   T  H O E           S
   T P    O E    PB  S
```

Column 2:

```
    K      O     PB  T
   K WR    U        S
      HR   EU
    K  HRA  E    PB
          O      R
   T   HR
S          EU  P L
      P  HR    EU
   T P HAO E          DZ
   T       O
      PW
          A
      PW   O          T
                 L
             F
   TK      EU       S
          EU  PB
   T P      E     B  GT
          A      PB  T
          A      PB
S          O E
         RA          G S
S       RA  EU   BL
S          O
   T  H A
   T
S      R   EU        D
      P  R   EU  RPB  S
              B  G
    K  HRA  E
   T  HA
   T P     O E   PB
      PW        F  P
   T  H   E
   K WR    U        S
          EU         T
   T
   T
      P    O EU  PB  T
      HAO E    R
S
    K      O     PB
   K WR    U        S
          A      PB
   T   HR O E
          R O E
    K  HRA  E    PB  G
STKPWHR
          A          T
          A
      P  H    EU  PB
          *
      P  H    EU  PB
S    H   O  U   L  D
   T   HR
      PW
          A
      P  HRA     PB
                 PB
      W  R  EU       G
          A      B   T
    K      O     PB  T
   K WR    U        S
    K  HRA  E    PB  G
          A      PB
      H  O  U
          EU         T
              B  G
```

Column 3:

```
       PW
   TK       U   PB
    K  W RA  E  FRPBLGTS
              EU
   T   H     EU
   T   H A
    K WRO  U  R
ST        A     F
       W      FRPBLGTS
              EU
   T   H     EU
   T   H A
   TKP       E   PB
                     G
          O      PB
       H  O  U  P L
S K WRA        PB  TS
   K WRO  U
STK     AO EU        D
          R
   T P H   E       S
   T P     O     R
          A  E F P
   TK      O    RP L T D
   T   HA
   T
          O E F     S
S  P       O     PBL
   T P     O     R
   T   HA
   TK      O    RP L
   T P HAO E          DZ
   T       O
       HR  O          G
          A          T
   T
   TKPW     EU  PB G
                 F
   T   HR   *
S    H     EUF      T
   T   HA
   T   H O E         S
S K WRA       PB  TS
          R
   T   HR
          A      PB   D
   T   HA
   T   H   *E  R
       W   O    R B G
                     G
          F P L T
              EU
          A      L  S
   T   H     EU
   T   HA
          A          T
   T
          E    PB
              F      T
S    H     EUF      T
   T   HR
   T P HAO E          DZ
   T       O
       PW
S          O E
   T P H O E
   T       A  EU     G S
```

```
         A        B   T
     WHRAO     RPB   T
 T    H  O  E            S
S K W RA         PB  TS
     K      O    PB  T
 T      O
 TK      O
 T    HR    *
S K W RO         B     S
         O     R
 T P
 T    HR
             F       S
S        O  E
     R  O  E     PB
 T    HA
     W         U  PB
             F
 T    H    E  P L
    K      O
 T P H  O            T
             F P L T
    P HA EU    B
 T    H    E
     H A                D
 T       O
TKPW    O E
         O  U       T
 T      O
    P H     E         D
    K   A        L
     P    O EU  P L T
         O     R
    WH A    FR
           EU       T
 TK     O  E    PB  T
    P HA  E   R     T
 T
       R O E     PB
           F P L T
     PW     U
           EU
     W   O
     HRAO EU   B G
           EU
     W   O
     W    A     PB
 T      O
     PW
       A  EU    BL
 T      O
S       AO E
       R
         A  U    L
    P H AO EU
S K W RA       PB  TS
    H AO E   R
         A     PB
               PB
         A
S           U  P L
     RAO E
ST     A  EU  P L T
 T    HA
S     A  EU          D
 T    H    E
     W   O     R B G
 T    HR O  U       T
```

```
 T
     S   H    EUF      T
              O    R
     TK       EU  PB  T
            F P L T
 S        O
 T
       P   O      R
 T      A     PB   S
              F
 S    R          G
 S      O E          G
              PB
     W R   EU      G
 S
 T      O
           EU  PB
ST   R    U   B G
 T
ST     A   F
       A      B   T
 T
 S         EU      G
           F
         *
    K    A    PB   S
            F
 S    R          G
 T  H AO E      S
S K W RA      PB  TS
     W   O    R B G
                 G
           F P L T
         A           T
 S      O E
     P    O EU  PB
     W  AO E   P
     W    A     PB
    K W RO  U
 T      O
     W R    O   P
           EU      T
    TK     O  U  PB
       W    A *   R      DZ
 S      O
 T P   R
    K W RO   U  R
       P      E   R
 T        E     B G
           *
 S P      E     B G
 T      EUF
 S       EU  R
         A       PB
 S    R
    K    R   E   B G S
                  S
ST     A     PB    D
     P    O EU  PB  T
 S
    TK    O    P LG S
       P   O     R
 T     A      PB  T
 T      O
     PW
    TK         U  PB
               A        T
```

```
        HRA *E          S
                PB
 T
     W   A  EU
 T   HA
    K W R O* UF
S K W R   *  U          S
S K   R    EU          D
              EU      T
 T P H  O*   R        D
 T      O
             E   PB
 S    HAO  U  R
       HA
 T
       P H     E    PB
         A          T
 T
       P      U  PB  T
         R
     PW              G
     P R O
 T          E    B GT
             E         D
    K W R     FRPBLGTS
             EU
 T   H     EU
S          *EU      TS
STKPWHR
             EU      T
             *
    TK  HR   E       T
             EU      T
             E   P L
       P    A
             *
 T P   A
 S       AO EU          Z
                       S
       T      O
       T
ST     A    F
 T   H
 S
 S       O
       P    O    R
 T      A     PB  T
       W  AO E
 S   R
 T      O
       W R   EU
             EU      T
    TK     O  U  PB
       W  AO E
       W    A     PB
    K W R    U
 T      O
       P    A  EU
 T      A   E   PB G S
 T      O
 T   H
STKPWHR
 S    R    UFR
       HA   E   R      D
 T
             E    B G S
       P R    E      G S
 T    R  * U          S
```

```
        PW      U                   H  A       P                   PW   A   U       S
 S      R     E    R              PW          P                  P  AO E    P L
    T P   AO EU              T   HA                                R       PB  T
       K W R      FRPBLGTS   S                              T P    O      LG
 ST PWHR                             R    E      L                      EU
 TK       O   U                      O       PBL             T  HA             TS
    T  H     EU             T                                   P   A    R    T
    T  HA                   TKPW     EU  PB  G                        F    T
 TKPW       EUFRPB                   F       S                 K   R   E   BGS
    T                          P  R O*      S                       A      L
 S K      O E    P          T P                             S        U  PGS
          A     PB            K W R O  U                       P  HA EU   BG
                            TK      O    PB                 S   H AO  U R
    T                       S    R                             K W   O  U R
 S      AO*E FR    T        S           P L  S                   P  RA
             F     T                  *                     S
       P  R O      B        S           P L                 S K     EU  PB  T
    T  HA                                  S               S   W
    T  HA                                PB                    W
 S                          P  HRA  EU      S                       *
    T                       T    O                             K W R O  U R
       HRA *E       S               A   U       D               P  O E    L S
       W  AO E                      EU      T D             STKPWHR
                   BG               A     PB               S   R
       KP    E    BGT           K  H   E   BG                  K W R O  U
       P   R                        A     PB               S        AO E    PB
    T                       S       AO E                      T  HR O  U     T
       P       U  PB  T     T P                               T   H
             FRPBLGTS       WH  A                              P  A *    PB
    T P H  O        T        K W R O  U                     T P H   EU
       K    O     PB  T     S    A  EU                         E  F       D
          U   L             T       PB                             F
       K  HA  E   PB G              P  O E    L S           T P H   EU
           F                S                              S     O   R    T
       K   R   E   BGS      T        U   L                         F
                   S            HR   EU                     TK    O   P L S
 ST P H    F PLT                PW         G                   W
    T  HA          TS       TK       U  PB                  T     O
          A                    T  H   E   PB                   K  HRA  E   PB
       K    O     PB  T          K W R O  U                      O   R  G
          U   L            TKPW          T                 S      *     G D
 TK  HA  E   PB G                A                             A     T
          F                     P  R O     B                   A   U   L
       K   R   E   BGS         K W R O  U                        FRPBLGTS
                   S             P H  EUF                   T P H  O     T
          EU       T            A                             WH  A
       AO E        S            P  R O     B                       EU
       P   O   RPB             W                               W  O
    T     A     PB            K W R O  U R                     K   A   U   L
    T     O                     P  O E    L S              TK    O   P LG S
 S     A  EU               T P                                   R  BGS
    T  HA                         EU       T               T P H  O*
          EU                      AO E     S                              (
    T  H   EU              T P H  O                         STKPWHR
 T P H   E  R     DZ                    T                     K W R O  U
    T    O                      RA  E   L                       P  H   E   PB GS
 S    R                         HR  EU      S                         E     D
       A                   T        EU  BG                     A       D
       P   O E    L S               O   R                              G
 TK    O     P LT             K W R O  U                   S K W RA   PB  TS
    T  HA                     P  H AO EU    G                        PB
 S K  R   EU      S        S    R                           T
       PWH A                    A                                WH AO E    L
       K W R O  U              P  R O     B                   K  HA EU R
       KP    E   B GT         W                            TK    O   RP L S
    T    O                     K      O   P L                     A     PB
 S    R                        P  HRAO EU
       P        P              A       PB  S
             *
```

```
             EU
     W   A        PB
 T        O
 S K
    K W R O   U
 ST     RA  EU       T
                U  P
    T P   R
             A
       K    R    E      B G S
                          S
 ST       A         PB      D
      P     O EU  PB  T
          R
        P   AO E    P L
                    PB
       WH AO E       L
      K   HA   EU R      S
      K          R      D
    T      O
       PW
    TK        EU        S
          A  EU   BL   D
    T P H    *E  RP L   S
             F
          EU  P L
       P    A  EU R      D
        W    A   U    B G
                       G
          A         BL T D
          A         BL T
                *
    K W R      FRPBLGTS
 STKPWHR
    TK    AO  U  PB
             F
    T P H    EU
      P  HR      R     S
             *
      P  HR      R
                  PB
    T
       W    O    R  L   D
       WH  O
    TK        EU        S
    TKPW R    E         S
    T   HA
      P      EU  PB
      K W R O      PB
             FRPBLGTS
      K W R O
    T P H  O E
             F
       W       U  PB
 STKPWHR
        AO       B G
             F P L T
                 PB
       HRAO EU    GT
             F
    T   HA
       W   O
             EU        T
       PW
          A
        R O E   PBL
          A       B G
```

```
 TK    A  EU    G S
 S       O
    T   HA
    T
      P H    E    PB
                  PB
       WH AO E      L
      K   HA  EU R     S
          R
      P   R O
    T        E     B GT
             E         D
    T     O
      P   R O EU
    KP  RA
 S K W RA       PB  T
          A       L
 S         *E   R    S
    T          PB
       WH AO E     L
      K   HA  EU R
    TK    O    RP L  S
             FRPBLGTS
          R O E   PBL
          A       B G
    TK    A  EU    G S
       H A       S
          A
       HR   E    L
      P HA   E   PB G
          A      PB
          AO EU  P L
    T P H  O          T
          A
       HRA   U R
 STKPWHR
       HR   E      T
      P HAO E
 S K
       HR   E      T
      P HAO E
 S K
          EU       T
    T   H
```

```
             F P L T
             F P L T
       W   O
             EU        T
       PW
          R O E   PBL
    T     O
      P   R O EU
    KP  RA
 S K W RA       PB
          A       L
 S         *E   R    S
                  PB
       WH AO E     L
      K   HA  EU R
    TK      O    RP L
    TKPW    EUF  PB
    T   HR   *
    TK       EU      S
          A       BL T
          O    R
          A  U   L
```

```
             EU
      P H A  E    PB
 S
    T   HR    *
    TK        EUF     T
             F
       W   A   U    B G
                       G
          A       PB
    TKPW     E        T
    T     O        G
    T
 S          *EU  PB G
    T     O
          W   A     R B
    T   HR    *
          H A     PB    DZ
             E        TS
 S     RA          S
             O     B G S
          HRA      B G S
    T P    O  U  PB
    TK    A  EU    G S
          A     PB
              *
                  PB
    KP  HRAO E      T
          H AO EU  P
    T   H   E       T
 S      A  RA    L
    S   RA   EU  B G
 ST PWHRAO EUFRPBLGTS
          O    FR   L    D
       W       FRPBLG
    K W R    E
             EU
    TK    O
       W   A *   R      DZ
    T P H  O  U
       WHR
    T
       W    A    R      D
                *
       W    O    R      D
          A       B G
    TK    A  EU  G S
       W    E    L
    K W R O   U  PB
    T   HA        TS
    T P   AO EU  PB
             F P L T
    K W R O
    T P H  O E
    T P
       W  AO E
    T      A   U   B G  D
          A       B T
    T   H
 S          O
    T   H    EU
    K W R O   U
      P H    E    PB G S
                       D
       PW RAO E  F   L
       PW      U
             EU
       W   A       PB
```

```
   T      O              T P      O      R              P H A    EU
     PW                   T   H O E          S        S K W R  * U          S
   K   HRA   E   R        T P    O E    B G S              PW
         A        B   T        WH  O                    T P H O            T
            EU        T        K    A      PB           T      O
               F P L T        PW                          K    A  EU  P L
   TK     O  UF              KP        E    B GT               A      BL T D
         A                   T       O E          D        S       O E
       P     EU   PB         TK      O                           P   AO E    P L
   K W R O        PB              A                            P H A  EU
         A        B   T      TKPW                              PW
   T        *          D     S K W R O      B                  P H    E          S
          AO E        S      STKPWHR                             AO E
          RAO  U   L               EU                             A      PB
   T   HA                     T   H    EU                      T P H  O          T
          O      PBL          K W R O  U                         W  A      PB  TS
   T   HA                       P H    EUF                     T      O
       W      U  PB           K       U      T                 K   HRA   E    PB
     P   R    EU RPB               O  U      T                        R B G S
       P H A  EU               K   HRA   E   PB G                 RAO EU     GT
   T P H  O            T       T   HR  *                            FRPBLGTS
       PW                            O E    PB
         A        L           K    AO  U   B                   T   HA
         HR  O  U        D            FRPBLGTS
   T       O                   K   HRA   E   PB G              T P    O      PB
   S   PW      E   R           HR  *                          T P H A  EU        T
         AO        T                 O E    PB                   HR  EU
         AO E        S         K    AO  U   B                    P H A  EU
   K    AO  U   B             STKPWHR                            PW
   T P    O      R                  A      PB                  T    RAO  U
       P      U RP    S       T   HA          TS                    A          Z
              F               S      O E          G             W      E    L
     K   HRA   E   PB G        T   HA                         STKPWHR
   T                          T       *          D                  A      PB
     K    AO  U   B               P HR     R    S             T   HR  *          Z
     K    A      L                   A      PB
     K W  RA   E FRPBLGTS      S P      E F   L              S       O E
              EU                  W  A     R        D        STK      U     G S
   TK                             H AO E  R                    P H  O*E         S
              E    B G S          H A          T                HR  EU
     P   R        E    S      T                                P   R
     P H AO EU                T P H  O            T          T
     P      EU  PB            S      R        S                HRA   U R      S
   K W R O        PB          S                                 A      B   T
   T   HA                       K    A  EU  P                 T   H
         RAO  U   L                A  *      BL               K      O    PB
   S     H     U   B                      F                  S        E   P   T
   S           U        S              O*E   R    S                      F
       P      E   PB              A                  Z
              E        D        P H A  EU  PB                 P          E  RPBL
   T P    O      R            T      A  EU  PB G             K W  RA          L
   T P H  O  U                 K   HRA   E   PB             S P      O     PBL
   ST P HR                     HR  EU                       TK      O  U R L
         A      PB    D       T P H                S        T   HA
   S                          T      PB                         FRPBLGT
   T   HA                     T   HR  *                           EU
   T P H     E          S       K    AO  U   B   S
   T P    O      R            ST   HA      R    T            TK     O
       P      A  U   L        S    RA          S            STKPWHR
   T                                                               AO       B G
       P H    E   PB          O          B G S                       F P L T
                              HRA   E          D                        PB
   T                                    G
       P      U  PB   T       STKPWHRAO EUFRPBLGTS                 A
            FRPBLGTS                O    FR   L    D          P   R    EU       S
              EU        T          W  A  *   R        DZ              R
          AO E        S                    PB        D        K W  R O  U
   T P H     E          S               EU        T               A  EU   BL
                                                             T      O
                                                                    EU  PB    S
                                                             T    AO  U         T
                                                                P   RA          S
```

```
   T  HA
S     R
S K W      E   PB    S
                     S
   T  HA
      W   O
            E   PB
   K     O  U RPBLG
   K  HRA  E   PB G
S        O
   T  HA
   K W R O  U
              B G
         E   PB
   K     O  U RPBLG
      P  AO E   P L
   T     O
   T     A  EU  B G
      P H O    R
      P     E   RPBL
S  P  O        PBL T
S        RA           S
         O        B G S
S        RA EU   B G
STKPWHRAO EUFRPBLGTS
         O    FR  L  D
      W       FRP LGTS
S          E   R L T
   K W R O  U
              B G
              F P L T
      W  A *   R       DZ
   TKPW     EUFRPB
   T
      P H    E        D
      K    A      L
S       R  U   L
   T P H    E  R BL TS
              *
S       R  U   L
   T P H    E  R BL TS
   T  HA
   T
      P     U  PB
S     R
   T P H   *E FRP L  S
              F
         A EU  PBLG
         A     PB
      P H  E        D
      K    A      L
      K        PB   S
         R
   T
         R   E  P LG S
   T  HA           S
   K W R O* UF
S          U   G D
   T     O
   T
      K    O* U R     T
         R
   T  H    E
   T P H    E        T
   T P  R
         R
      K   R  E   B G S
         A      L
```

```
ST     A      PB    D
      P   O EU PB  T
S     RA           S
         O        B G S
S     RA EU   B G
      HRA      B G S
           *
      HRA *    B G S
   T P    O  U PB
   TK   A  EU    G S
STKPWHRAO EUFRPBLGTS
         O    FR  L  D
      W       FRPBLGTS
   K W R  E
   T  HA          TS
   K W R
         AO EU  P L
      P HA EU   B G
   T  H    E   P L
           EU
   TK     O
   T  H    EU
   T  H   *E  R
   T P H    E         S
      W  A *   R      D
      PW     F
      W  AO   E
   TKPW     E      T
S  PW  AO
   T
      K    O    PB
S         E   P  T
              F
S         *      G  D
         EU
      W  O
      HRAO EU   B G
   T    O
   T     A  U   B G
         A
              LGTS
      PW    EU     T
         A     B  T
      P HA   F  B G S
         A     PB
      P   *E    P
      P   *E    P
         A     PB
   T     EU R B   S
      AO      B G
         FRPBLGTS
      AO      B G
STKPWHR
   TK    O  U
   TKPW R  E
      W
   TK   R     F P L T
   K W R O  U PB G
   T  HA
   P HA *EU        TS
S  H    U   B
   TKPW     EUFRPB
      P  RO E   P
      P    *E   P
         FRPBLGTS
         EU
   TK    O
```

```
STKPWHR
         AO      B G
              F P L T
   TK     O  U
   TKPW R  E
         W
   TK   R     F P L T
   K W R O  U PB G
   T  HA
      P HA *EU      TS
         A     PB
ST     A  F
S  H    U    B
      P  RO EU      D
         A     PB
      W  A   E R
      P HA  F  B G S
         A     T
         A  U   L
   T     AO EU  P L S
   TK W R    FRPBLGTS
         EU
   TK     O
STKPWHR
         AO      B G
              F P L T
      PW  A EU       S
                    DZ
         O    PB
   K W R O  U R
      RAO  UF
              F    T
   T      E F      D
           *
           E F     D
         A     PB
   T
   T      E F      T
   T P  R
      P HA *EU     TS
         A     PB
         O E F     S
                   S
S
   T  H
S  K      EU PB  T
      HR   EU
      H A      P  G
      H A          T
   T
      P     U  PB  T
         FRPBLGTS
   T
   T      E F      T
S
      P  RAO*E     T
S  K      EU PB  T
   T  HA
   T  HR
S
      P  RO    B
   T        EU  B G
      HR   EU
      W
         O E F     S
         A     PB
```

```
         E F  PB
S      O E     P
               F      T
     HRA  E          D
        *E   R
S    H        P
        A          T
     P    A     B G
S K      EU  PBL T
    W  A  E   R   G
T  HR  *
  PHA    F PBG S
        *
    PHA    F B G S
        A     PB
       O*E  R
    P    *E  P
STKPWHR
        A     PB
   TK    O   U  R  L
S     AO E      G
  T
S   H    EU  B  T
    W R
  T
           *
        O    R
  T
 TK    O    P L T
   W R
  T  HR    F     S
         E FRPB
       A
  KP HRA  EU  PB
 T  HA
    W    A    R    D
     H AO E   R
     W   A   PB  T
     W   A  E   R   G
     H   EU      S
   P HA    F B G
      FRPBLGTS
        EU
 TK    O
STKPWHR
      AO      B G
       F P L T
    PW      U
  K W R O    PB    D
 T  HA
 PW  A  EU        S
                  DZ
        O     PB
    WH A
  K W R O* UF
    RAO  UF       D
    WH A
  K W R O  U
    HR  EU        S
         E   PB
         E        D
 T     O
S
 T
 T P   A *EU R  L
 T     O
    W  A  E  R
   P HA    F BG S
```

```
 T   HA       TS
            B
     R  O    R      D
            E        D
   PW  AO EU
S    RA     R    S
S      O  U  R    S
          E       S
S
 T   HA
    PW        G
     P  R O E   P L
      HA      PBL  D
       A         L
 T
     P    U  PB  T
    PW  AO EU
     HRA  E        D
        *E   R
S    H        P
        A          T
 T      *        D
S    RA          S
          O    B G S
     HRA *    B G S
 T P   O  U  PB
 TK   A  EU     G
S    RA  EU  B G
STKPWHRAO EUFRPBLG S
         O   FR  L  D
          F P L T
    W       FRPBLG
          EU       T
       AO E      S
        R    E    L
     P    O    R
 T    A     PB  T
              PB
S       EU    G S
     HRAO EU  B G
 T  H
 T  HA
 T
ST     A    F
        A    PB
     HRA  E        D
        *E   R
S    H        P
        A          T
     P    A     B G
        R  O        L
     P HA  O        D
          E    L
    WH A
 T  H
   KP     E   B GT
  K W R O  U
    K   A    PB
 T     E    L
     P  R  EU RPB
     P   O*   P
 TK    O   PB
 TK    O
       A         Z
          EU
 TK    O
```

```
 TK     O
       A             Z
          EU
S     A  EU
          EU
   P HA  E   PB
          EU     T
       *  U  PB
   P HAO EU  PB   S
 T
S KW R      EU     T
S     AO E
               F
 T  HR  *
 T   H  O    R    T
       F P L T
S      O
          EU      T
       AO E        S
     P    O   R
 T  A     PB  T
 T P
 T  H    *E  R
 TKPW   O E      G
 T        O
   KP    E    B GT
 T
     P  R   EU RPB   S
 T     O
   K   AO E   P
 T P   A  EU
     K   O  FR   G S
          O    PB
 T  H   E   PB
 T
         O E F       S
                     S
 T P HAO E           D
 T     O
     PW
      W  A  E   R   G
 T  HR  *
     P HA    F BG S
        A        T
 T    AO EU  P L  S
      W  A  *   R      DZ
 T P H O  U
S  R
   KW R O  U
S     AO E   PB
 T P H    EU
 TK      EU        S
     P HR   EU  PB
          O   R
ST   RAO EU  B G
 T  HA
 TK    O  U  R  L
 T       E F      G
     PW          G
 T  HA
 T  HR
       H A  E   PB
                B
 T P H    EU
 TK      EU        S
     P HR   EU  PB
               F
```

```
Column 1:
        O E F        S
                     S
 T P     O     R
 T P H O             T
    W A   E   R   G
    P H A      F  B G S
          FRPBLGTS
          EU
 TK     O
 STKPWHR
 T P   R
        A
    K   R   E    B G S
        A         T
 ST    A      PB    D
    P    O EU PB  T
        A             Z
        A
 T P     O   RP L
       *E  R
    W  A *    R      D
        A      PB
        A
 T P     O   RP L
       *E  R
 K W R  O  U PB
    H A  E         D
         F
    W  A     R  B
                 G
 T       O    PB
    P  R   EU    S
 S           P L
    W   O
 K W   O  U
 S P HRA EU PB
 T     O
 T
    K    O* U R     T
 T P
 K W   O  U
 T  H   EU
 T  H A        T S
    P  R O     B
       HR  E
    P H A
         EU   B G
       A      PB   D
 T P
 K W R O  U
 TK     O
       W   O
 K W R O  U
 S P HRA EU PB
 K W R
          FRPBLGTS
    W    E   L
              PB
    K   R   E    B G S
                   S
    P   A     R
       HRA     PB   S
 TK     EU         S
    P HR  EU PB
       H A         S
 S K W R  E   PBL
       HR   EU
       H A         S

Column 2:
        A
 S  P     E F
    P H A  E    PB G
       A    PB
            F      S
 T   HR
 TK   R   EU   B GT
    P    E    PBL T
    KPW  O E    S
         E         D
 T  H A
 S
        *
 T  H A
 S           PB  T
 T
 T P    *EU R   S
 T  H   EU PB G
    W   O EU
 TK     O
    PW     U
 T  HR
 S
       A      L  S
       A
    K    O    PB
 S       E   P  T
    K  A   U   L  D
    K   R   E   B GT
       EUF
       A      B G S
 T  H A
 T P
         EU      T
    AO E        S
    R  O   R    T
         E         D
 T       O
    P H AO E
       A          Z
       A
    W  A *   R      D
       O   R
 S       U  P  T
 T  H A
    P  AO E  P L
       R
 T P H  O          T
    W  A  E   R  G
 T   HR  *
    P H A    F  B G S
       A    PB
         EU
    W   O
 S   R   E   R
       *
       A    PB
         EU
 S   R   E   R
 T P  AO EU
 T  H A
         EU
       A *   P L
       A          T
       A
    P H   EU  PB
 TKPW   O E   U   T
 T       O

Column 3:
 T    A  EU   B G
       A
    K   R   E    B GT
         EUF
       A      B G S
    W    O
    K    O
    PW
       A
 S   R   E   R B
       A       L
       R   E   P
       R   EU
    P H A    PB    D
       A    PB
         R
       O
 T     O
       A
       W R  EU  PB
       R   E   P
       R   EU
    P HRA    PB    D
    P H A    PB
    P    U     T
                G
 T
    P     E  RPB
         O   PB
 T P H  O EU      T
 T  H A
 T  H
       HR
 T P H  O          T
       H A    P
 TKPW    E   PB
 K W R O* U R
    KP     E   B G
                   D
 T       O
       W A   E   R
 K W R   U
    P H A    F  B G
    P    U     T
         EU      T
       O    PB
         EU      T
    K    O
       R   U   L T
               PB
 TK     EU        S
    P HR  EU  PB
       A      B G S
 STKPWHR
 T P
 TK     EU        S
    P HR  EU  PB
 T P H AO E        D Z
 T       O
       H A    P
       RAO EU   GT
 K W RA  E FRPBLGTS
         EU
    P H A  E   PB
 T P
         EU      T
       AO E        S
                   (
```

```
S K     AO   U  P L              H AO E   R                   EUF
        AO EU  P L  S            AO E        S          A        B G S
  T P     O     R              A                   T P H AO  E         DZ
                *             RAO E                 T     O
  T P     O     R           P H AO EU  PB            PW
  T                           *E   R              T P   O    RP L
ST          U       T     T     O                   P H A       L
            E  R                   *                  HRAO EU           Z
                   G        T   AO
S P       E F  L                   P L               RAO EU    GT
  T P                             F                T     O
          EU       T        K W R O  UF           S       E   PB    D
      H AO                TKPW  AO EU        Z             A
          E       S                               P H   E       S
  T                       S    RAO EU     T               A      PBLG
S       A  EU P L                 G                        FRPBLG
        O E F     S         T  H                  S   HR    U   L T
        O    R              RAO U   L                      R B G S
ST      A   F            P H   E   PB              K W R   E
    P H   E   B              A      PB          STKPWHR
      O E FR                W    EU P L            TK     O  U
        A      PB         K W R O  U             S     AO E
      O E FR              T P H AO E        D     T P H    EU
        A      PB         T    O                          E F    D
      O E FR            P H A  EU   B G
TKPW      E   PB        S   H AO  U R              T   HA
  K W R   E            T   HA                      T   HA          TS
                       K W R O  U                          FR
  T P                  K   AO E   P                HA        P    D
          EU       T   T   H O E        S                   A       T
        AO E        S    P H A    F  B G S         T
      A                    O    PB                 P       U PB T
      WH AO EU     D      STKPWHR                         FRPBLG
S  P RA  E       D              AO      B G                EU
    P R O     B                 A      PB
      A         T        S                        TK    O
  T                        T  H                    T P H  O       T
  T P  A       L T         T   RAO U              STKPWHR
      W    EU              T P                      P HR
          EU       T       K W R O  U                 W  A    R    DZ
    P   A   E   R   S      TK    O    PB L         K W R O  U
  T    O                      W    E   L            P H AO EU   GT
      PW                      HR   E      T          HRAO     B G
      P R                     AO E      S          T P   O    R
  T                       T    A   U  B G              A
    TK    *EUF            T    A     B  T            P    O EU PB
  T P HA EU P L  S        T                           W R
S     R                        RAO E                  W  AO E
        A      B          T     P   A E      T                B G
        R     PB   S      T                          PW RA  E    B G
            E       D          O E F       S          A
  T H    E   PB           T                          HR   UFRPBLG
          EU       T          WH  O                  W  A    R    DZ
  T P H AO E      DZ         RAO E                    EU
  T    O                  P   A   E      T D         T  H   EU
    PW                     T              E D        T P H  O  U
      A          D            HR   EU             S       A
  TK   R   E       S          R                    P       E   R
        E       D         T    O E    L  D        T P     E   B G
    PW   O*E       T           O    R                HR   EU
    W                    TK    O    PB T          TKPW
S     R   EU       DZ         W  A  E  R            P HRA EU       S
        A    PB           P H A    F B G S        T    O
                                   PB               PW RA  E   B G
      W                   T  HA                    T P   O    R
  T                      S      EU     G S           HR   UFRPBLG
S  PW  AO EU R           K W R O  U  PB           STKPWHRAO EUFRP LG
      W   O    R B G      K   R E    B GT            HR     R   T
              G                                           F P L T
    TKPW RAO  U  P
```

```
     4 5                    #
 P  H        EU   PB   TS
              F  P  L  T
     4 5                    #
 P  H        EU   PB   TS
              F  P  L  T
```